E. Lynn Schoenmann
Chapter 7 Trustee
954 Bush Street
San Francisco CA 94109-6318

Telephone:(415) 362-0415
Facsimile: (415) 362-0416
Email:    lschoenmann@earthlink.net


# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| IN RE: | Chapter 7 |
| UCBH HOLDINGS INC | 09-33701 HLB |
| | **TRUSTEE'S THIRD INTERIM REPORT** |
| **Debtor(s)** | |

The undersigned Trustee of the above-entitled estate hereby files this Trustee's Third Interim Report, and declares as follows:

1.    INTRODUCTION. The petition commencing this case was filed on November 24, 2009, the undersigned was appointed Trustee on November 24, 2009, and the 11 U.S.C.§341(a) meeting was completed on December 14, 2009. The amount of the Trustee's bond is now Blanket.

2.    DISPOSITION OF ASSETS.  A current accounting of the disposition of all property is attached hereto as U.S.T. FORM 1 (Individual Estate Property Record).

3.    RECEIPTS AND DISBURSEMENTS.   An itemized statement of the Trustee's receipts and disbursements showing total receipts of $16,951,816.68, disbursements of $9,994,323.08 and balance of funds on hand of $6,957,493.60, is attached hereto as U.S.T. FORM II (Estate Cash Receipts and Disbursements Record) together with bank statements and cancelled checks, if required by the Court.

4.    CLAIMS.  **THE DISPOSITION OF CLAIMS IS ONGOING.**

5.    TRUSTEE'S FEES AND EXPENSES.  Pursuant to 11 U.S.C. § 330(a), I am now requesting the total compensation of $326,434.44 and reimbursement of reasonable and necessary expenses incurred in the amount of $326.85 pursuant to my Third Interim Application of Trustee for Compensation.

I have previously received $176,434.44 of the total interim compensation and $263.34 of the above total as interim reimbursement, and now request the additional sum of $150,000.00 as my third interim compensation and the additional sum of $63.51 as my third interim reimbursement of expense.

6.      Professional(s) Fees and Expenses:

Pursuant to 11 U.S.C. Section 330(a), the following **CROWELL & MORING LLP** has filed an application for employment approved by the Court and is now requesting the total compensation of $1,746,442.50 and reimbursement of reasonable and necessary expenses incurred in the amount of $32,381.05 pursuant to his/her fee application.

CROWELL & MORING LLP has previously received $819,059.50 of the total as interim compensation and $22,307.82 of the above total as interim reimbursement, and now requests the additional sum of **$927,383.00** as his(her) third interim compensation and the additional sum of **$10,073.23** as his(her) third interim reimbursement of expense.

Pursuant to 11 U.S.C. Section 330(a), the following **BACHECKI, CROM & CO** has filed an application for employment approved by the Court and is now requesting the total compensation of $835,768.50 and reimbursement of reasonable and necessary expenses incurred in the amount of $1,257.87 pursuant to his/her fee application.

BACHECKI, CROM & CO has previously received $632,735.50 of the total as interim compensation and $975.12 of the above total as interim reimbursement, and now requests the additional sum of **$203,033.00** as his(her) third interim compensation and the additional sum of **$282.75** as his(her) third interim reimbursement of expense.

7.      Attached as Exhibit A-1 is the Trustee's Proposed Distribution, which is provided for information purposes only.

8.      I certify that neither I nor any of the professionals listed above had been paid more than declared above or promised any compensation from any other source for services rendered in this case. Pursuant to Rule 2016, no payments have been made or promised to me for compensation in connection with this case and no agreement or understanding exists between me and any other entity for the sharing of compensation received or to be received for services in connection with this case.

I certify under penalty of perjury that the foregoing is true and correct and that I have no agreement of understanding, express or implied, with anyone whatsoever as to any division of fees in the above matter.

I request that the United States Trustee approve this report and further request that the Court provide notice and an opportunity for a hearing under 11 U.S.C. §§ 330(a), 502(b), and 503(b) and to thereafter award interim compensation, reimbursement of expenses, administrative expenses and other payments as stated in this report.

DATE:      July 10, 2015                          /s/ E. Lynn Schoenmann
                                                  E. LYNN SCHOENMANN, Trustee

| Case Number: 09-33701 | HLB | Page 1 | Date: July 9, 2015 |
|---|---|---|---|

Debtor Name: UCBH HOLDINGS INC

| Claim # | Payee Name | Claim Type | Amount Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | $6,952,993.60 |
| | E. LYNN SCHOENMANN COMPENSATION | Administrative | $326,434.44 | $176,434.44 | $150,000.00 | $150,000.00 | $6,802,993.60 |
| | E. LYNN SCHOENMANN EXPENSES | Administrative | $326.85 | $263.34 | $63.51 | $63.51 | $6,802,930.09 |
| | Bonding Company Payments SUM OF BONDING PAYMENTS | Administrative | $3,057.77 | $3,057.77 | $0.00 | $0.00 | $6,802,930.09 |
| | BACHECKI CROM & CO Accountant for Trustee Fees (Other | Administrative | $835,768.50 | $632,735.50 | $203,033.00 | $203,033.00 | $6,599,897.09 |
| | BACHECKI CROM & CO Accountant for Trustee Expenses (Ot | Administrative | $1,257.87 | $975.12 | $282.75 | $282.75 | $6,599,614.34 |
| | CROWELL & MORING LLP Attorney for Trustee Fees (Other Fi | Administrative | $1,746,442.50 | $819,059.50 | $927,383.00 | $927,383.00 | $5,672,231.34 |
| | CROWELL & MORING LLP Attorney for Trustee Expenses (Othe | Administrative | $32,381.05 | $22,307.82 | $10,073.23 | $10,073.23 | $5,662,158.11 |
| | CROWELL & MORING LLP [D&O LITIGATION] Attorney for Trustee Fees (Other Fi | Administrative | $1,333,333.00 | $1,333,333.00 | $0.00 | $0.00 | $5,662,158.11 |
| | CROWELL & MORING LLP [D&O LITIGATION] Attorney for Trustee Expenses (Othe | Administrative | $148,758.75 | $148,758.75 | $0.00 | $0.00 | $5,662,158.11 |
| | KIEVE LAW OFFICES Attorney for Trustee Fees (Other Fi | Administrative | $2,400,000.00 | $2,400,000.00 | $0.00 | $0.00 | $5,662,158.11 |
| | KIEVE LAW OFFICES Attorney for Trustee Expenses (Othe | Administrative | $15,258.80 | $15,258.80 | $0.00 | $0.00 | $5,662,158.11 |
| ASSET 6 | FORREST FAULKNOR & SONS Auctioneer for Trustee Fees (includ | Administrative | $11,145.00 | $11,145.00 | $0.00 | $0.00 | $5,662,158.11 |
| ASSET 6 | FORREST FAULKNOR & SONS Auctioneer for Trustee Expenses | Administrative | $433.50 | $433.50 | $0.00 | $0.00 | $5,662,158.11 |
| | EAST WEST BANK Other Chapter 7 Administrative Expe | Administrative | $480.00 | $480.00 | $0.00 | $0.00 | $5,662,158.11 |
| | LITIGATION EXPENSE Other Chapter 7 Administrative Expe | Administrative | $6,493.22 | $6,493.22 | $0.00 | $0.00 | $5,662,158.11 |
| | FRANCHISE TAX BOARD Other State or Local Taxes (post-pe | Administrative | $3,200.00 | $3,200.00 | $0.00 | $0.00 | $5,662,158.11 |
| | F D I C Other Chapter 7 Administrative Expe | Administrative | $4,252,227.68 | $4,252,227.68 | $0.00 | $0.00 | $5,662,158.11 |
| | JAMS INC Other Chapter 7 Administrative Expe | Administrative | $97,783.69 | $97,783.69 | $0.00 | $0.00 | $5,662,158.11 |

PROPDIS6

Case: 09-33701   Doc# 245   Filed: 07/30/15   Entered: 07/30/15 19:00:00   Page 3 of 31

Printed: 07/09/15 09:23 AM   Ver: 18.05

| Claim # | Payee Name | Claim Type | Amount Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|
| FEES | BANK SERVICE FEES<br>Chapter 7 Operating Expenses (inclu | Administrative | $8,752.07 | $8,752.07 | $0.00 | $0.00 | $5,662,158.11 |
| BOND | ARTHUR B LEVIN COMPANY<br>Bond Payments | Administrative | $54,705.00 | $54,705.00 | $0.00 | $0.00 | $5,662,158.11 |
| BOND | INTERNATIONAL SURETIES LTD<br>Bond Payments | Administrative | $6,919.08 | $6,919.08 | $0.00 | $0.00 | $5,662,158.11 |
| **Subtotals For Administrative** | **100.00000 %** | | **$11,285,158.77** | **$9,994,323.28** | **$1,290,835.49** | **$1,290,835.49** | |
| 000029 | AUDREY WALKER<br>Unsecured Claims Allowed Under 502( | Priority | $165.00 | $0.00 | $165.00 | $0.00 | $5,662,158.11 |
| 000036 | FEDERAL DEPOSIT INSUR CORP: PER STLMT<br>Unsecured Claims Allowed Under 502( | Priority | $0.00 | $0.00 | $0.00 | $0.00 | $5,662,158.11 |
| 000065 | JOSEPH WU<br>Unsecured Claims Allowed Under 502( | Priority | $35,000.00 | $0.00 | $35,000.00 | $0.00 | $5,662,158.11 |
| 000049 B | DOREEN WOO HO<br>Wages-- 507(a)(4) | Priority | $10,950.00 | $0.00 | $10,950.00 | $10,950.00 | $5,651,208.11 |
| 000005 B | IRS: AMENDED TO ZERO OWED<br>Claims of Governmental Units-- 507( | Priority | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| 000047 C | FRANCHISE TAX BOARD<br>Claims of Governmental Units-- 507( | Priority | $3,005,428.28 | $0.00 | $3,005,428.28 | $0.00 | $5,651,208.11 |
| **Subtotals For Priority** | **0.35883 %** | | **$3,051,543.28** | **$0.00** | **$3,051,543.28** | **$10,950.00** | |
| 000001 | RON MCMEEKIN<br>General Unsecured 726(a)(2) | Unsecured | $35,707.80 | $0.00 | $35,707.80 | $0.00 | $5,651,208.11 |
| 000018 | LEO TAM & CINDA TAM JT TEN<br>General Unsecured 726(a)(2) | Unsecured | $2,000.00 | $0.00 | $2,000.00 | $0.00 | $5,651,208.11 |
| 000019 | KEITH G & CAROLYN R KRAMER JTWROS<br>General Unsecured 726(a)(2) | Unsecured | $1,327.84 | $0.00 | $1,327.84 | $0.00 | $5,651,208.11 |
| 000020 | BETTY L LOCK [NO CLAIM AMOUNT]<br>General Unsecured 726(a)(2) | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| 000021 | FRANK W LEE [NO CLAIM AMOUNT]<br>General Unsecured 726(a)(2) | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| 000022 | CAROLYN F LOVELL [NO CLAIM AMOUNT]<br>General Unsecured 726(a)(2) | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| 000025 | MICHELLE WOODMAN<br>General Unsecured 726(a)(2) | Unsecured | $6,882.64 | $0.00 | $6,882.64 | $0.00 | $5,651,208.11 |

Case Number: 09-33701      HLB                                    Page  3                                              Date: July 9, 2015
Debtor Name: UCBH HOLDINGS INC

| Claim # | Payee Name | Claim Type | Amount Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|------------|----------------|--------------|---------------|---------------|-----------------|
| 000026 | AMERICAN EXPRESS TRAVEL RELATED SVCS<br>General Unsecured 726(a)(2) | Unsecured | $4,136.91 | $0.00 | $4,136.91 | $0.00 | $5,651,208.11 |
| 000027 | THE FURUTANI FAMILY TRUST<br>General Unsecured 726(a)(2) | Unsecured | $30,000.00 | $0.00 | $30,000.00 | $0.00 | $5,651,208.11 |
| 000030 | VINCENT LE<br>General Unsecured 726(a)(2) | Unsecured | $3,578.38 | $0.00 | $3,578.38 | $0.00 | $5,651,208.11 |
| 000031 | THE BANK OF NEW YORK MELLON<br>General Unsecured 726(a)(2) | Unsecured | $12,174,850.31 | $0.00 | $12,174,850.31 | $0.00 | $5,651,208.11 |
| 000032 | PILLSBURY WINTROP SHAW PITTMAN LLP<br>General Unsecured 726(a)(2) | Unsecured | $54,161.20 | $0.00 | $54,161.20 | $0.00 | $5,651,208.11 |
| 000034 | NANCY K KUO<br>General Unsecured 726(a)(2) | Unsecured | $27,185.20 | $0.00 | $27,185.20 | $0.00 | $5,651,208.11 |
| 000035 | MICHAEL TUN ZAN<br>General Unsecured 726(a)(2) | Unsecured | $31,806.23 | $0.00 | $31,806.23 | $0.00 | $5,651,208.11 |
| 000037 | RICHARD E NELSON<br>General Unsecured 726(a)(2) | Unsecured | $11,088.00 | $0.00 | $11,088.00 | $0.00 | $5,651,208.11 |
| 000038 | KATHY C NELSON<br>General Unsecured 726(a)(2) | Unsecured | $11,088.00 | $0.00 | $11,088.00 | $0.00 | $5,651,208.11 |
| 000047 A | FRANCHISE TAX BOARD<br>General Unsecured 726(a)(2) | Unsecured | $796,734.85 | $0.00 | $796,734.85 | $0.00 | $5,651,208.11 |
| 000048 | LIBERTY MUTUAL GROUP<br>General Unsecured 726(a)(2) | Unsecured | $19,403.44 | $0.00 | $19,403.44 | $0.00 | $5,651,208.11 |
| 000049 A | DOREEN WOO HO<br>General Unsecured 726(a)(2) | Unsecured | $333,250.00 | $0.00 | $333,250.00 | $0.00 | $5,651,208.11 |
| 000050 | IRENA Y HUANG<br>General Unsecured 726(a)(2) | Unsecured | $17,091.49 | $0.00 | $17,091.49 | $0.00 | $5,651,208.11 |
| 000051 | RONG T HUANG<br>General Unsecured 726(a)(2) | Unsecured | $17,091.49 | $0.00 | $17,091.49 | $0.00 | $5,651,208.11 |
| 000052 | GERD KEISER &<br>General Unsecured 726(a)(2) | Unsecured | $15,000.00 | $0.00 | $15,000.00 | $0.00 | $5,651,208.11 |
| 000053 | JOYCE H LIN<br>General Unsecured 726(a)(2) | Unsecured | $36,202.36 | $0.00 | $36,202.36 | $0.00 | $5,651,208.11 |
| 000054 | SAMUEL HALEVA &<br>General Unsecured 726(a)(2) | Unsecured | $50,000.00 | $0.00 | $50,000.00 | $0.00 | $5,651,208.11 |
| 000055 | MARIAN K CHUAN [NO CLAIM AMOUNT]<br>General Unsecured 726(a)(2) | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |

Case Number: 09-33701    HLB            Page  4                Date: July 9, 2015
Debtor Name: UCBH HOLDINGS INC

| Claim # | Payee Name | Claim Type | Amount Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|
| 000056 | MARY P BOSCH [NO CLAIM AMOUNT] | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000057 | LING YU LIN TTEE [NO CLAIM AMOUNT] | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000058 | V G PARKER & [NO CLAIM AMOUNT] | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000059 | LUIS BAEZ & LYNN RIVERA | Unsecured | $41,450.00 | $0.00 | $41,450.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000060 | JOHN D YOUNG JR | Unsecured | $13,000.00 | $0.00 | $13,000.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000061 | SANDLER O'NEILL & PARTNERS LP | Unsecured | $52,895.52 | $0.00 | $52,895.52 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000062 | CLAIM ENTERED IN ERROR | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000063 | LILY LAWN TSAO [NO CLAIM AMOUNT] | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000064 | MARSH USA INC | Unsecured | $63,014.00 | $0.00 | $63,014.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000066 | GERD W KICHNIAWY [NO CLAIM AMOUNT] | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000067 | LO PING L SIU WONG | Unsecured | $31,902.00 | $0.00 | $31,902.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000068 | BNY MELLON | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000069 | GERD W KICHNIAWY [NO CLAIM AMOUNT] | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000070 | ELSA CHUEH CHAU KUO [NO CLAIM AMOUNT] | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000071 | ELSA KUO [NO CLAIM AMOUNT] | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |
| 000072 | MERRILL COMMUNICATIONS LLC | Unsecured | $1,990.12 | $0.00 | $1,990.12 | $0.00 | $5,651,208.11 |
| | General Unsecured 726(a)(2) | | | | | | |

Case: 09-33701   Doc# 245   Filed: 07/30/15   Entered: 07/30/15 19:00:00   Page 6 of 31

| Claim # | Payee Name | Claim Type | Amount Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|
| 000075 | WALTER SCHMIDT AMWELLENBERG<br>General Unsecured 726(a)(2) | Unsecured | $1,946.40 | $0.00 | $1,946.40 | $0.00 | $5,651,208.11 |
| 000076 | LOS ANGELES COUNTY TREASURER<br>General Unsecured 726(a)(2) | Unsecured | $5,093.44 | $0.00 | $5,093.44 | $0.00 | $5,651,208.11 |
| 000077 | LUNG TURN CHEN<br>General Unsecured 726(a)(2) | Unsecured | $30,000.00 | $0.00 | $30,000.00 | $0.00 | $5,651,208.11 |
| 000078 | NING YEN<br>General Unsecured 726(a)(2) | Unsecured | $343,226.62 | $0.00 | $343,226.62 | $0.00 | $5,651,208.11 |
| 000079 | YEN ENTERPRISES<br>General Unsecured 726(a)(2) | Unsecured | $3,469,534.34 | $0.00 | $3,469,534.34 | $0.00 | $5,651,208.11 |
| 000074 | KYUNG CHO<br>Tardy General Unsecured 726(a)(3) | Unsecured | $750,000,000.00 | $0.00 | $750,000,000.00 | $0.00 | $5,651,208.11 |
| 000002 | SEAN CHANG [NO CLAIM AMOUNT]<br>Subordinated General Unsecured (Equ | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| 000003 | CAROLYN B LAYAOU [NO CLAIM AMOUNT]<br>Subordinated General Unsecured (Equ | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| 000004 | JOSEPH W PARMALEE [NO CLAIM AMOUNT]<br>Subordinated General Unsecured (Equ | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| 000006 | GERALD E MCDANIEL &<br>Subordinated General Unsecured (Equ | Unsecured | $23.52 | $0.00 | $23.52 | $0.00 | $5,651,208.11 |
| 000007 | ALAN A AYERS<br>Subordinated General Unsecured (Equ | Unsecured | $2.00 | $0.00 | $2.00 | $0.00 | $5,651,208.11 |
| 000008 | CHENG YAH WONG & BETTY WONG JT TEN<br>Subordinated General Unsecured (Equ | Unsecured | $100.00 | $0.00 | $100.00 | $0.00 | $5,651,208.11 |
| 000009 | CHENG YAH WONG<br>Subordinated General Unsecured (Equ | Unsecured | $920.00 | $0.00 | $920.00 | $0.00 | $5,651,208.11 |
| 000010 | KWONG YIN LOUIE [NO CLAIM AMOUNT]<br>Subordinated General Unsecured (Equ | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| 000011 | BARBARA J MAILLOUX [NO CLAIM AMOUNT]<br>Subordinated General Unsecured (Equ | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| 000012 | BETTY WONG [NO CLAIM AMOUNT]<br>Subordinated General Unsecured (Equ | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| 000013 | YUNG CHENG & JACKIE SF CHENG JT TEN<br>Subordinated General Unsecured (Equ | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |

Case: 09-33701    Doc# 245    Filed: 07/30/15    Entered: 07/30/15 19:00:00    Page 7 of 31

# PROPOSED DISTRIBUTION

| Claim # | Payee Name | Claim Type | Amount Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|
| 000014 | RAYMOND Y P CHAU & | Unsecured | $228.01 | $0.00 | $228.01 | $0.00 | $5,651,208.11 |
| | Subordinated General Unsecured (Equ | | | | | | |
| 000015 | PIN PIN CHAU | Unsecured | $398.92 | $0.00 | $398.92 | $0.00 | $5,651,208.11 |
| | Subordinated General Unsecured (Equ | | | | | | |
| 000016 | PIN PIN CHAU | Unsecured | $50.00 | $0.00 | $50.00 | $0.00 | $5,651,208.11 |
| | Subordinated General Unsecured (Equ | | | | | | |
| 000017 | MEI LING YAO TR | Unsecured | $1,760.00 | $0.00 | $1,760.00 | $0.00 | $5,651,208.11 |
| | Subordinated General Unsecured (Equ | | | | | | |
| 000023 | MEI FENG LIN CHI [NO CLAIM AMOUNT] | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | Subordinated General Unsecured (Equ | | | | | | |
| 000024 | CHING CHUAN LIN [NO CLAIM AMOUNT] | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | Subordinated General Unsecured (Equ | | | | | | |
| 000028 | WAN FU KUO & [NO CLAIM AMOUNT] | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | Subordinated General Unsecured (Equ | | | | | | |
| 000033 | GERALD R ARMSTRONG [NO CLAIM AMOUNT] | Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | Subordinated General Unsecured (Equ | | | | | | |
| **Subtotals For Unsecured** | **0.00000 %** | | **$767,736,121.03** | **$0.00** | **$767,736,121.03** | **$0.00** | |
| 000005 A | IRS: AMENDED TO ZERO OWED | Secured | $0.00 | $0.00 | $0.00 | $0.00 | $5,651,208.11 |
| | Real Estate-Consensual Liens (mortg | | | | | | |
| 000039 | WILMINGTON TRUST CO, AS TRUSTEE | Secured | $6,331,108.95 | $0.00 | $6,331,108.95 | $0.00 | $5,651,208.11 |
| | Personal Property & Intangibles-Con | | | | | | |
| 000040 | WILMINGTON TRUST CO, AS TRUSTEE | Secured | $21,098,796.15 | $0.00 | $21,098,796.15 | $0.00 | $5,651,208.11 |
| | Personal Property & Intangibles-Con | | | | | | |
| 000041 | WILMINGTON TRUST CO, AS TRUSTEE | Secured | $19,010,863.59 | $0.00 | $19,010,863.59 | $0.00 | $5,651,208.11 |
| | Personal Property & Intangibles-Con | | | | | | |
| 000042 | WILMINGTON TRUST CO, AS TRUSTEE | Secured | $28,476,932.74 | $0.00 | $28,476,932.74 | $0.00 | $5,651,208.11 |
| | Personal Property & Intangibles-Con | | | | | | |
| 000043 | WILMINGTON TRUST CO, AS TRUSTEE | Secured | $42,446,755.99 | $0.00 | $42,446,755.99 | $0.00 | $5,651,208.11 |
| | Personal Property & Intangibles-Con | | | | | | |
| 000044 | WILMINGTON TRUST CO, AS TRUSTEE | Secured | $26,330,048.98 | $0.00 | $26,330,048.98 | $0.00 | $5,651,208.11 |
| | Personal Property & Intangibles-Con | | | | | | |

Case: 09-33701   Doc# 245   Filed: 07/30/15   Entered: 07/30/15 19:00:00   Page 8 of 31

Case Number: 09-33701      HLB       Page  7       Date: July 9, 2015
Debtor Name: UCBH HOLDINGS INC

| Claim # | Payee Name | Claim Type | Amount Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|
| 000045 | WILMINGTON TRUST CO, AS TRUSTEE | Secured | $53,038,418.43 | $0.00 | $53,038,418.43 | $0.00 | $5,651,208.11 |
| | Personal Property & Intangibles-Con | | | | | | |
| 000046 | WILMINGTON TRUST CO, AS TRUSTEE | Secured | $42,331,749.51 | $0.00 | $42,331,749.51 | $0.00 | $5,651,208.11 |
| | Personal Property & Intangibles-Con | | | | | | |
| 000047 B | FRANCHISE TAX BOARD | Secured | $6,111,632.92 | $0.00 | $6,111,632.92 | $0.00 | $5,651,208.11 |
| | Real Estate-Consensual Liens (mortg | | | | | | |
| 000073 | PAUL Y CHAU | Secured | $19,460.00 | $0.00 | $19,460.00 | $0.00 | $5,651,208.11 |
| | Real Estate-Consensual Liens (mortg | | | | | | |
| **Subtotals For Secured** | | **0.00000 %** | **$245,195,767.26** | **$0.00** | **$245,195,767.26** | **$0.00** | |
| **<< Totals >>** | | | **$1,027,268,590.34** | **$9,994,323.28** | **$1,017,274,267.06** | **$1,301,785.49** | **$5,651,208.11** |

Proposed distribution is dependent on the Court's rulings on administrative expenses, contest of claims, and/or objections made to this proposed distribution.

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | |
|---|---|
| Case No: | 09-33701   HLB   Judge: HANNAH L BLUMENSTIEL |
| Case Name: | UCBH HOLDINGS INC |
| For Period Ending: | 05/14/15 |

| | |
|---|---|
| Trustee Name: | E. LYNN SCHOENMANN |
| Date Filed (f) or Converted (c): | 11/24/09 (f) |
| 341(a) Meeting Date: | 12/14/09 |
| Claims Bar Date: | 03/04/10 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. BANK ACCOUNTS [received as part of receipts in Asset #13] | 21,692.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 2. STOCK AND BUSINESS INTERESTS | 4,182,250.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 3. INTERESTS IN PARTNERSHIPS [Receipts for Translink $181,653.03; FAIC for $475,608; ACB for $62,500] [11/26/12: Doc#199 Report of Sale; Doc#198 Report of Sale] | 743,947.00 | 719,761.03 | | 719,761.03 | | 0.00 | 0.00 |
| 4. ACCOUNTS RECEIVABLE | 1,039,257.00 | 41,426.48 | | 41,426.48 | FA | 0.00 | 0.00 |
| 5. 65 RISK NAVIGATOR JAVA LICENSES | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 6. 2007 MERCEDES S600 + 2008 MERCEDES-BENZ S550 [to be auctioned off] [2007 MBZ S600 #047443 $60,225; 2008 MBZ S550 #179248 $51,225] [11/26/12: Doc#197 Rerpot of Sale] | 117,490.00 | 111,450.00 | | 111,450.00 | FA | 0.00 | 0.00 |
| 7. OFFICE EQPT, FURNISHINGS & SPLS | 151,993.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 8. OTHER PERSONAL PROPERTY NOT LISTED [Prepaid expenses] | 3,484,892.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 9. TAX REFUNDS FOR 2008, 2009, 2010 (u) [Dispute pending with FDIC/East West Bank (successor to subsidiary bank UCB) re $600,000 in tax refunds] [05/21/14: Per estate accountant: remaining 2005 tax refund that IRS originally offset to other tax liabilities, IRS has finally agreed w/ estate position & will refund a total of $144,410.39.  Pending refund includes Debtor's Form 945/ Form 720 credits sitting on account.  IRS previously disallowed these credits to be refunded due to missing info/ supporting docs] [07/30/14: Per estate accountant: refund of 198K being requested with CA return; this overpayment generated from Debtor's pre-petition 2008 tax return; FTB is holding it pending audit result] | Unknown | 11,300,922.06 | | 11,102,003.66 | FA | 0.00 | 0.00 |

LFORM1EX

Ver: 18.04c

Case No:        09-33701      HLB   Judge: HANNAH L BLUMENSTIEL

Case Name:     UCBH HOLDINGS INC

Trustee Name:                        E. LYNN SCHOENMANN

Date Filed (f) or Converted (c):     11/24/09 (f)

341(a) Meeting Date:                 12/14/09

Claims Bar Date:                     03/04/10

| 1<br><br>Asset Description<br>(Scheduled and Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br>Est Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Formally<br>Abandoned<br>OA=554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets | 7<br><br>Lien<br>Amount | 8<br><br>Exempt<br>Amount |
|---|---|---|---|---|---|---|---|
| 10. POSSIBLE TRANSFER ACTIVITY (u) | Unknown | | | 0.00 | FA | 0.00 | 0.00 |
| 11. UCBH POLICY #712008117 [VEHICLE DAMAGE (u)<br>TO BANK PROPERTY @1130 S BALDWIN AVE,<br>ARCADIA CA] | 0.00 | 26,293.30 | | 26,293.30 | FA | 0.00 | 0.00 |
| 12. TECH GAIN (u) | 0.00 | 42,714.00 | | 42,714.00 | FA | 0.00 | 0.00 |
| 13. EAST WEST BANK ACCOUNT (u) | 0.00 | 29,148.51 | | 29,148.51 | FA | 0.00 | 0.00 |
| 14. FDIC LITIGATION (u) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 15. D&O LITIGATION [ADVERSARY #10-3170] (u)<br>[Schoenmann v Wu et al] [settlement reached March 16,<br>2011; Stlmt hearing = 10/22/12] | Unknown | 4,000,000.00 | | 4,000,000.00 | FA | 0.00 | 0.00 |
| 16. RETAINER REFUNDS (u) | 0.00 | 756,112.60 | | 756,112.60 | FA | 0.00 | 0.00 |
| 17. INSURANCE REFUND (u) | 0.00 | 12,184.82 | | 12,184.82 | FA | 0.00 | 0.00 |
| 18. ORACLE SOFTWARE AGREEMENT (u) | 0.00 | 30,000.00 | | 30,000.00 | FA | 0.00 | 0.00 |
| 19. CUSTOMER REFUND (u) | 0.00 | 0.00 | | 195.06 | FA | 0.00 | 0.00 |
| 20. DUPLICATE (u) | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 21. INSURANCE PREMIUM REIMBURSEMENT PER (u)<br>PREMIUM SETTLEMENT | 0.00 | 80,000.00 | | 80,000.00 | FA | 0.00 | 0.00 |
| 22. DUPLICATE (u) | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | 527.22 | | 527.22 | FA | 0.00 | 0.00 |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)         $9,741,521.00      $17,150,540.02        $16,951,816.68        $0.00         $0.00         $0.00

(Total Dollar Amount in Column 6)

_Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:_

05/14/15: TIR3; await Third Interim Hearing date/time [The case has been fully administered with the exception of

Case: 09-33701    Doc# 245    Filed: 07/30/15    Entered: 07/30/15 19:00:00    Page 11 of
31

Case No:          09-33701       HLB    Judge: HANNAH L BLUMENSTIEL

Case Name:        UCBH HOLDINGS INC

Trustee Name:                        E. LYNN SCHOENMANN

Date Filed (f) or Converted (c):    11/24/09 (f)

341(a) Meeting Date:                12/14/09

Claims Bar Date:                    03/04/10

pending litigation with the FDIC over (1) entitlement to tax refunds estimated at $11 million; and (2) estate's
fraudulent transfer claim for approximately $118 million.  Both have been pending in District Court in San Francisco.]
.

INTERIMS:

  1ST: 11/24/09 - 10/28/10

  2ND: 10/29/10 - 11/26/12

  3RD: 11/28/12 - 05/14/15

Initial Projected Date of Final Report (TFR): 12/31/10          Current Projected Date of Final Report (TFR): 12/31/15

LFORM1EX

Ver: 18.04c

Case No: 09-33701 -HLB
Case Name: UCBH HOLDINGS INC

Taxpayer ID No: *******2450
For Period Ending: 05/14/15

Trustee Name: E. LYNN SCHOENMANN
Bank Name: PREFERRED BANK
Account Number / CD #: *******0118  Checking Account

Blanket Bond (per case limit): $ 999,999,999.99
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/12/12 | | FIRST REPUBLIC BANK | Funds transfer fr 1st Republic | 9999-000 | 1,141,000.00 | | 1,141,000.00 |
| 04/12/12 | | FIRST REPUBLIC BANK | Funds transfer fr 1st Republic | 9999-000 | 400,000.00 | | 1,541,000.00 |
| 04/12/12 | | Trsf In From BANK OF AMERICA NA | INITIAL WIRE TRANSFER IN | 9999-000 | 41,285.38 | | 1,582,285.38 |
| 04/12/12 | | Trsf In From BANK OF AMERICA NA | INITIAL WIRE TRANSFER IN | 9999-000 | 7,601,772.24 | | 9,184,057.62 |
| 04/12/12 | 003001 | ARTHUR B LEVINE COMPANY<br>60 East 42nd St, Ste. 965<br>New York, NY  10165 | Bond# 10BSBGD5363 | 2300-000 | | 20,600.00 | 9,163,457.62 |
| 04/12/12 | | Transfer to Acct #*******0398 | Bank Funds Transfer | 9999-000 | | 8,742,772.24 | 420,685.38 |
| 04/18/12 | 18 | EAST WEST BANK | Sales Proceeds | 1229-000 | 30,000.00 | | 450,685.38 |
| * 06/06/12 | 003002 | LITIGATION EXPENSES | Special Counsel Expenses | 2990-003 | | 7,695.26 | 442,990.12 |
| * 06/06/12 | 003002 | LITIGATION EXPENSES | Special Counsel Expenses<br>Incorrect Payee | 2990-003 | | -7,695.26 | 450,685.38 |
| 06/06/12 | 003003 | KIEVE LAW OFFICES<br>% Loren Kieve<br>5A Funston Avenue<br>The Presidio of San Francisco<br>San Francisco, CA  94129 | Special Counsel Expenses | 3722-000 | | 7,695.26 | 442,990.12 |
| 06/19/12 | 003004 | JAMS, Inc.<br>P O Box 512850<br>Los Angeles, CA  90051-0850 | Inv# 0002346574-100; 0002396062-100<br>0002424664-100; 0002449500-100;<br>0002473592-100; 0002496920-100<br>0002520970-100; 0002543270-100; 0002568984.100 | 3721-000 | | 66,734.11 | 376,256.01 |
| * 07/02/12 | 003005 | CROWELL & MORING LLP<br>THOMAS F KOEGEL<br>275 BATTERY ST 23RD FL<br>SAN FRANCISCO CA 94111 | ATTORNEY FOR TRUSTEE FEES<br>PER REFERENDE #1100064367 | 3210-003 | | 66,734.11 | 309,521.90 |
| * 07/02/12 | 003005 | CROWELL & MORING LLP<br>THOMAS F KOEGEL<br>275 BATTERY ST 23RD FL | INCORRECT PAYEE | 3210-003 | | -66,734.11 | 376,256.01 |

Page Subtotals: 9,214,057.62   8,837,801.61

Ver: 18.04c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-33701 -HLB |
| Case Name: | UCBH HOLDINGS INC |
| | |
| Taxpayer ID No: | *******2450 |
| For Period Ending: | 05/14/15 |

| | |
|---|---|
| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | PREFERRED BANK |
| Account Number / CD #: | *******0118  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 999,999,999.99 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | SAN FRANCISCO CA 94111 | | | | | |
| * 07/02/12 | 003006 | JAMS INC<br>POB 512850<br>LOS ANGELES CA 90051-0850 | MEDIATION; REFERENCE #1100064367 | 2990-003 | | 66,734.11 | 309,521.90 |
| * 07/02/12 | 003006 | JAMS INC<br>POB 512850<br>LOS ANGELES CA 90051-0850 | INCORRECT AMOUNT | 2990-003 | | -66,734.11 | 376,256.01 |
| 11/30/12 | 15 | FDIC INSURANCE CORP | SETTLEMENT PAYMENT | 1249-000 | 3,999,970.00 | | 4,376,226.01 |
| 12/07/12 | 003007 | ARTHUR B LEVINE COMPANY<br>60 East 42nd St, Ste. 965<br>New York, NY  10165 | Bond# 10BSBGD5363 | 2300-000 | | 2,052.00 | 4,374,174.01 |
| 12/17/12 | 003008 | JAMS INC<br>POB 512850<br>LOS ANGELES CA 90051-0850 | MEDIATION; REFERENCE #1100064367<br>Invoice# 0002664798-100 | 3721-000 | | 3,704.12 | 4,370,469.89 |
| 12/21/12 | 003009 | E LYNN SCHOENMANN | TRUSTEE'S 2ND INTERIM COMPENSATION | 2100-000 | | 100,000.00 | 4,270,469.89 |
| 12/21/12 | 003010 | E LYNN SCHOENMANN | TRUSTEE'S 2ND INTERIM EXPENSES | 2200-000 | | 227.29 | 4,270,242.60 |
| 12/21/12 | 003011 | CROWELL & MORING LLP<br>THOMAS F KOEGEL<br>275 BATTERY ST 23RD FL<br>SAN FRANCISCO CA 94111 | ATTORNEY FOR TRUSTEE FEES<br>FROM FIRST INTERIM ACCOUNT [FEE<br>PREVIOUSLY HELD BACK] | 3210-000 | | 319,059.50 | 3,951,183.10 |
| 12/21/12 | 003012 | CROWELL & MORING LLP [D&O LITIGATION]<br>THOMAS F KOEGEL<br>275 BATTERY ST 23RD FL<br>SAN FRANCISCO CA 94111 | ATTORNEY FOR TRUSTEE FEES IN<br>D&O LITIGATION | 3210-000 | | 1,333,333.00 | 2,617,850.10 |
| 12/21/12 | 003013 | CROWELL & MORING LLP [D&O LITIGATION]<br>THOMAS F KOEGEL<br>275 BATTERY ST 23RD FL<br>SAN FRANCISCO CA 94111 | ATTORNEY FOR TRUSTEE EXPENSE IN<br>D&O LITIGATION | 3220-000 | | 148,758.75 | 2,469,091.35 |
| 12/21/12 | 003014 | BACHECKI CROM & CO<br>CERTIFIED PUBLIC ACCOUNTANTS | ACCOUNTANT FOR TRUSTEE<br>SECOND INTERIM FEES | 3410-000 | | 334,430.50 | 2,134,660.85 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Page Subtotals | 3,999,970.00 | 2,241,565.16 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-33701 -HLB | | Trustee Name: | E. LYNN SCHOENMANN |
| Case Name: | UCBH HOLDINGS INC | | Bank Name: | PREFERRED BANK |
| | | | Account Number / CD #: | *******0118  Checking Account |
| Taxpayer ID No: | *******2450 | | | |
| For Period Ending: | 05/14/15 | | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 12/21/12 | 003015 | 180 MONTGOMERY ST STE 2340<br>SAN FRANCISCO CA  94104<br>BACHECKI CROM & CO<br>CERTIFIED PUBLIC ACCOUNTANTS | ACCOUNTANT FOR TRUSTEE<br>SECOND INTERIM EXPENSE | 3420-000 | | 662.95 | 2,133,997.90 |
| | 01/23/13 | 15 | 180 MONTGOMERY ST STE 2340<br>SAN FRANCISCO CA  94104<br>CROWELL MORING | Misdirected Wire Fees Reimbursement | 1249-000 | 30.00 | | 2,134,027.90 |
| * | 02/12/13 | | PREFERRED BANK | BANK ADMIN SVC FEE | 2600-003 | | 2,864.58 | 2,131,163.32 |
| * | 02/20/13 | | Reverses Adjustment OUT on 02/12/13 | BANK ADMIN SVC FEE<br>Entered in error | 2600-003 | | -2,864.58 | 2,134,027.90 |
| | 03/01/13 | | PREFERRED BANK | BANK ADMIN SVC FEE | 2600-000 | | 2,864.58 | 2,131,163.32 |
| | 03/07/13 | 003016 | FRANCHISE TAX BOARD<br>PO Box 942857<br>Sacramento, CA  94257 | 2013 Form 100-ES<br>EIN: | 2820-000 | | 800.00 | 2,130,363.32 |
| | 04/01/13 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | 2,864.58 | 2,127,498.74 |
| | 04/04/13 | 003017 | ARTHUR B LEVINE COMPANY<br>60 East 42nd St, Ste. 965<br>New York, NY  10165 | Bond# 10BSBGD5363<br>4/3/13 TO 4/2/2014 | 2300-000 | | 26,600.00 | 2,100,898.74 |
| | 05/01/13 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | 2,864.58 | 2,098,034.16 |
| | 05/23/13 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 2,098,034.16 | 0.00 |

| | | Page Subtotals | | 30.00 | 2,134,690.85 |
|---|---|---|---|---|---|

Ver: 18.04c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-33701  -HLB | | Trustee Name: | E. LYNN SCHOENMANN |
|---|---|---|---|---|
| Case Name: | UCBH HOLDINGS INC | | Bank Name: | PREFERRED BANK |
| | | | Account Number / CD #: | *******0118  Checking Account |
| Taxpayer ID No: | *******2450 | | | |
| For Period Ending: | 05/14/15 | | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 13,214,057.62 | 13,214,057.62 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 9,184,057.62 | 10,840,806.40 | |
| | | | | Subtotal | | 4,030,000.00 | 2,373,251.22 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | | | Net | | 4,030,000.00 | 2,373,251.22 | |

|  |  | Page Subtotals | | | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|---|

Ver: 18.04c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-33701 -HLB | Trustee Name: | E. LYNN SCHOENMANN |
|---|---|---|---|
| Case Name: | UCBH HOLDINGS INC | Bank Name: | PREFERRED BANK |
| | | Account Number / CD #: | *******0398  Tax Refund Holding Account |
| Taxpayer ID No: | *******2450 | | |
| For Period Ending: | 05/14/15 | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/12/12 | | Transfer from Acct #*******0118 | Bank Funds Transfer | 9999-000 | 8,742,772.24 | | 8,742,772.24 |
| 04/27/12 | 9 | UNITED STATES TREASURE | 2007 Tax Refund | 1224-000 | 220,274.57 | | 8,963,046.81 |
| 10/24/12 | 9 | US TREASURY | 2010 Tax Refund | 1224-000 | 59,498.82 | | 9,022,545.63 |
| 05/23/13 | | Transfer to Acct #*******8047 | Bank Funds Transfer | 9999-000 | | 9,022,545.63 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 9,022,545.63 | 9,022,545.63 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 8,742,772.24 | 9,022,545.63 | |
| | | Subtotal | | 279,773.39 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 279,773.39 | 0.00 | |

Page Subtotals       9,022,545.63       9,022,545.63

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      09-33701  -HLB

Case Name:   UCBH HOLDINGS INC

Taxpayer ID No:  *******2450

For Period Ending:  05/14/15

Trustee Name:    E. LYNN SCHOENMANN

Bank Name:    UNION BANK

Account Number / CD #:    *******7825  Checking Account

Blanket Bond (per case limit):    $ 999,999,999.99

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/23/13 | | Trsf In From PREFERRED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 2,098,034.16 | | 2,098,034.16 |
| 07/24/13 | 19 | AT&T/ JP MORGAN CHASE BANK | Customer Refund | 1229-000 | 195.06 | | 2,098,229.22 |
| 01/07/14 | 21 | MARSH & MCLENNAN | Reimbursement of Premium | 1249-000 | 80,000.00 | | 2,178,229.22 |
| 03/19/14 | 040001 | ARTHUR B. LEVINE COMPANY 60 East 42nd Street, Ste. 965 New York, NY  10165 | Bond# 10BSBGD5363 | 2300-000 | | 26,600.00 | 2,151,629.22 |
| 03/20/14 | 040002 | FRANCHISE TAX BOARD | EIN: 94-3072450 2014 Form 100-ES | 2820-000 | | 800.00 | 2,150,829.22 |
| 01/02/15 | 040003 | INTERNATIONAL SURETIES, LTD 701 Poydras Street, Ste. 701 New Orleans, LA  70139 | Bond# 01648574 [manual claim] | 2300-000 | | 11,190.78 | 2,139,638.44 |
| 01/09/15 | | ARTHUR B LEVINE COMPANY ARTHUR B LEVINE COMPANY | Bond Premium Refund Memo Amount:     21,147.00 BOND PREMIUM PAID/REFUNDED | 2300-000 | | -21,147.00 | 2,160,785.44 |
| 03/11/15 | | Transfer from Acct #*******8047 | Bank Funds Transfer | 9999-000 | 4,792,436.46 | | 6,953,221.90 |
| 03/31/15 | | INTERNATIONAL SURETIES LTD 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 INTERNATIONAL SURETIES LTD | BOND REFUND REC'D [manual claim] Memo Amount:     4,271.70 BOND REFUND REC'D | 2300-000 | | -4,271.70 | 6,957,493.60 |
| * 03/31/15 | 040004 | INTERNATIONAL SURETIES LTD 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | Bond Refund | 2300-003 | | 4,303.99 | 6,953,189.61 |
| * 03/31/15 | 040004 | INTERNATIONAL SURETIES LTD 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | Bond Refund Incorrect Amount | 2300-003 | | -4,303.99 | 6,957,493.60 |

Page Subtotals            6,970,665.68            13,172.08

LFORM24

Ver: 18.04c

Case: 09-33701    Doc# 245    Filed: 07/30/15    Entered: 07/30/15 19:00:00    Page 18 of 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        09-33701  -HLB
Case Name:      UCBH HOLDINGS INC

Taxpayer ID No:   *******2450
For Period Ending:  05/14/15

Trustee Name:              E. LYNN SCHOENMANN
Bank Name:                 UNION BANK
Account Number / CD #:     *******7825  Checking Account

Blanket Bond (per case limit):   $ 999,999,999.99
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |
|---|---|---|
| Memo Allocation Receipts: | 25,418.70 | COLUMN TOTALS |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's |
|  |  | Subtotal |
| Memo Allocation Net: | 25,418.70 | Less:  Payments to Debtors |
|  |  | Net |

| | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 6,970,665.68 | 13,172.08 | 6,957,493.60 |
| Less: Bank Transfers/CD's | 6,890,470.62 | 0.00 | |
| Subtotal | 80,195.06 | 13,172.08 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 80,195.06 | 13,172.08 | |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 18.04c

LFORM24

Case: 09-33701    Doc# 245    Filed: 07/30/15    Entered: 07/30/15 19:00:00    Page 19 of 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33701 -HLB

Case Name: UCBH HOLDINGS INC

Taxpayer ID No: *******2450

For Period Ending: 05/14/15

Trustee Name: E. LYNN SCHOENMANN

Bank Name: UNION BANK

Account Number / CD #: *******8047 Tax Refund Holding Account

Blanket Bond (per case limit): $ 999,999,999.99

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/23/13 | | Transfer from Acct #*******0398 | Bank Funds Transfer | 9999-000 | 9,022,545.63 | | 9,022,545.63 |
| 07/16/13 | 9 | UNITED STATES TREASURY | Federal Tax Refund | 1224-000 | 1,935,591.66 | | 10,958,137.29 |
| 06/10/14 | 9 | UNITED STATES TREASURY | Tax Refund - 03/2010 | 1224-000 | 9,113.34 | | 10,967,250.63 |
| 06/10/14 | 9 | UNITED STATES TREASURY | Tax Refund - 12/2008 | 1224-000 | 2,255.90 | | 10,969,506.53 |
| 06/13/14 | 9 | UNITED STATES TREASURY | Tax Refund-12/2009 | 1224-000 | 14,021.15 | | 10,983,527.68 |
| 06/25/14 | 9 | US TREASURY | 2009 Tax Refund | 1224-000 | 3,888.00 | | 10,987,415.68 |
| 08/05/14 | 9 | UNITED STATES TREASURY | Tax Refund 12/2010 | 1224-000 | 114,812.00 | | 11,102,227.68 |
| 02/24/15 | 030001 | KIEVE LAW OFFICES % Loren Kieve 5A Funston Avenue The Presidio of San Francisco San Francisco, CA 94129 | Contingency Fee in Full | 3210-000 | | 2,400,000.00 | 8,702,227.68 |
| 02/24/15 | 030002 | KIEVE LAW OFFICES % Loren Kieve 5A Funston Avenue The Presidio of San Francisco San Francisco, CA 94129 | Special Attorney Expenses | 3220-000 | | 7,563.54 | 8,694,664.14 |
| 03/10/15 | 030003 | FDIC as Receiver for UNITED COMMERCIAL BANK % JPMorgan Chase (TX1-0006) Attn: FDIC Receivership Lock Box #971774 14800 Frye Road, 2nd Floor Fort Worth, TX 76155 | Per Settlement Agrmt dtd 12/15/14 | 2990-000 | | 3,902,227.68 | 4,792,436.46 |
| 03/11/15 | | Transfer to Acct #*******7825 | Bank Funds Transfer | 9999-000 | | 4,792,436.46 | 0.00 |

Page Subtotals     11,102,227.68     11,102,227.68

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-33701 -HLB | Trustee Name: | E. LYNN SCHOENMANN |
|---|---|---|---|
| Case Name: | UCBH HOLDINGS INC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8047  Tax Refund Holding Account |
| Taxpayer ID No: | *******2450 | | |
| For Period Ending: | 05/14/15 | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 11,102,227.68 | 11,102,227.68 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 9,022,545.63 | 4,792,436.46 | |
| | | | | Subtotal | 2,079,682.05 | 6,309,791.22 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | | | Net | 2,079,682.05 | 6,309,791.22 | |

| | | | Page Subtotals | | 0.00 | 0.00 | |

Ver: 18.04c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-33701 -HLB |
| Case Name: | UCBH HOLDINGS INC |
| | |
| Taxpayer ID No: | *******2450 |
| For Period Ending: | 05/14/15 |

| | |
|---|---|
| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | BANK OF AMERICA NA |
| Account Number / CD #: | *******1335 TIP Account |
| | |
| Blanket Bond (per case limit): | $ 999,999,999.99 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/11/09 | 9 | STATE OF CALIFORNIA | 2008 Tax Refund | 1224-000 | 203,977.00 | | 203,977.00 |
| 12/31/09 | INT | BANK OF AMERICA NA | Interest Rate  0.050 | 1270-000 | 4.45 | | 203,981.45 |
| 01/06/10 | 000301 | INTERNATIONAL SURETIES, LTD | BOND # 016030864 | 2300-000 | | 349.36 | 203,632.09 |
| | | 701 POYDRAS ST., STE. 420 | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 01/29/10 | INT | BANK OF AMERICA NA | Interest Rate  0.050 | 1270-000 | 8.64 | | 203,640.73 |
| 02/26/10 | INT | BANK OF AMERICA NA | Interest Rate  0.050 | 1270-000 | 7.81 | | 203,648.54 |
| 03/31/10 | INT | BANK OF AMERICA NA | Interest Rate  0.050 | 1270-000 | 8.66 | | 203,657.20 |
| 04/14/10 | | FORREST FAULKNOR & SONS | NET RECEIPTS: 2008 MERCEDES-BENZ | | 45,876.75 | | 249,533.95 |
| | 6 | FORREST FAULKNOR & SONS | Memo Amount:        51,225.00 | 1129-000 | | | |
| | | | GROSS RECEIPTS: 2008 MERCEDES-BENZ | | | | |
| | | | [EXPENSE = 5,348.25] | | | | |
| | | FORREST FAULKNOR & SONS | Memo Amount:      (      5,122.50 ) | 3610-000 | | | |
| | | | AUCTIONEER FOR TRUSTEE FEES | | | | |
| | | FORREST FAULKNOR & SONS | Memo Amount:      (       225.75 ) | 3620-000 | | | |
| | | | AUCTIONEER FOR TRUSTEE EXPENSES | | | | |
| 04/14/10 | | FORREST FAULKNOR & SONS | NET RECEIPTS: 2007 MERCEDES-BENZ | | 53,994.75 | | 303,528.70 |
| | 6 | FORREST FAULKNOR & SONS | Memo Amount:        60,225.00 | 1129-000 | | | |
| | | | GROSS RECEIPTS: 2007 MERCEDES-BENZ | | | | |
| | | | [EXPENSE = 6,230.25] | | | | |
| | | FORREST FAULKNOR & SONS | Memo Amount:      (      6,022.50 ) | 3610-000 | | | |
| | | | AUCTIONEER FOR TRUSTEE FEES | | | | |
| | | FORREST FAULKNOR & SONS | Memo Amount:      (       207.75 ) | 3620-000 | | | |
| | | | AUCTIONEER FOR TRUSTEE EXPENSES | | | | |
| 04/30/10 | INT | BANK OF AMERICA NA | Interest Rate  0.070 | 1270-000 | 12.00 | | 303,540.70 |
| 04/30/10 | 000302 | EAST WEST BANK | OTHER CHAPTER 7 ADMIN EXPENSE | 2990-000 | | 480.00 | 303,060.70 |
| 05/21/10 | 11 | ONE BEACON | INSURANCE CLAIM PAYOUT | 1129-000 | 26,293.30 | | 329,354.00 |
| 05/27/10 | 3 | TRANSLINK | Sales Proceeds of Translink Stock | 1129-000 | 181,653.03 | | 511,007.03 |

| | | | | |
|---|---|---|---|---|
| | | Page Subtotals | 511,836.39 | 829.36 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-33701 -HLB | |
| Case Name: | UCBH HOLDINGS INC | |
| | | |
| Taxpayer ID No: | *******2450 | |
| For Period Ending: | 05/14/15 | |

| | |
|---|---|
| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | BANK OF AMERICA NA |
| Account Number / CD #: | *******1335 TIP Account |
| | |
| Blanket Bond (per case limit): | $ 999,999,999.99 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/28/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 20.48 | | 511,027.51 |
| | 06/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 29.40 | | 511,056.91 |
| | 07/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 30.38 | | 511,087.29 |
| | 08/06/10 | 12 | TAMC | SETTLEMENT PAYMENT | 1249-000 | 42,714.00 | | 553,801.29 |
| | 08/25/10 | 4 | SQUIRE SANDERS | ACCOUNTS RECEIVABLE | 1121-000 | 39,257.46 | | 593,058.75 |
| | 08/31/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 32.83 | | 593,091.58 |
| | 09/03/10 | | Transfer to Acct #*******1526 | CA Tax Refund to Holding Acct | 9999-000 | | 203,977.00 | 389,114.58 |
| * | 09/13/10 | 13 | EAST WEST BANK | Tax Refunds | 1129-003 | 600,000.00 | | 989,114.58 |
| * | 09/13/10 | 13 | EAST WEST BANK | Tax Refunds | 1129-003 | -600,000.00 | | 389,114.58 |
| | | | | Deposited to wrong account | | | | |
| | 09/13/10 | 13 | EAST WEST BANK | Funds held by EWB | 1229-000 | 29,148.51 | | 418,263.09 |
| | 09/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 24.34 | | 418,287.43 |
| | 10/12/10 | 000303 | ADVANCED DISCOVERY | Invoice # B8886 | 3721-000 | | 6,493.22 | 411,794.21 |
| | | | P O Box 415018 | | | | | |
| | | | Kansas City, MO 64141-5018 | | | | | |
| | 10/20/10 | 3 | CROWELL MORING | SALE OF SHARES | 1129-000 | 538,108.00 | | 949,902.21 |
| | 10/21/10 | 000304 | INTERNATIONAL SURETIES, LTD | Bond #01603864 | 2300-000 | | 134.48 | 949,767.73 |
| | | | 701 Poydras Street, Ste. 420 | | | | | |
| | | | New Orleans, LA 70139 | | | | | |
| | 10/29/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 31.87 | | 949,799.60 |
| | 11/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 54.65 | | 949,854.25 |
| | 12/20/10 | | Transfer to Acct #*******7632 | TRANSFER TO WRITE CHECKS | 9999-000 | | 897,395.48 | 52,458.77 |
| | 12/31/10 | INT | BANK OF AMERICA NA | Interest Rate 0.050 | 1270-000 | 35.47 | | 52,494.24 |
| | 01/17/11 | 000305 | INTERNATIONAL SURETIES, LTD. | Bond# 016030864 | 2300-000 | | 1,269.27 | 51,224.97 |
| | | | 701 Poydras St, Ste. 420 | | | | | |
| | | | New Orleans, LA 70139 | | | | | |
| | 01/31/11 | INT | BANK OF AMERICA NA | Interest Rate 0.050 | 1270-000 | 2.22 | | 51,227.19 |
| | 03/14/11 | | Transfer to Acct #*******7632 | TRANSFER TO WRITE CHECKS | 9999-000 | | 9,825.00 | 41,402.19 |
| | 03/15/11 | | Transfer to Acct #*******7632 | TRANSFER TO WRITE CHECKS | 9999-000 | | 800.00 | 40,602.19 |

| | | |
|---|---|---|
| Page Subtotals | 649,489.61 | 1,119,894.45 |

LFORM24

Ver: 18.04c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-33701 -HLB | | | Trustee Name: | E. LYNN SCHOENMANN | |
| Case Name: | UCBH HOLDINGS INC | | | Bank Name: | BANK OF AMERICA NA | |
| | | | | Account Number / CD #: | *******1335 TIP Account | |
| Taxpayer ID No: | *******2450 | | | | | |
| For Period Ending: | 05/14/15 | | | Blanket Bond (per case limit): | $ 999,999,999.99 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/06/11 | 16 | FENNEMORE CRAIG | Refund of Balance of Retainer | 1221-000 | 262.50 | | 40,864.69 |
| 05/17/11 | 16 | MORRISON & FOERSTER | SETTLEMENT PAYMENT | 1249-000 | 700,000.00 | | 740,864.69 |
| 05/26/11 | 4 | AT&T | CUSTOMER REFUND | 1129-000 | 2,169.02 | | 743,033.71 |
| * 06/02/11 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-003 | | 319,059.50 | 423,974.21 |
| * 06/02/11 | | Reverses Transfer on 06/02/11 | Bank Funds Transfer | 9999-003 | | -319,059.50 | 743,033.71 |
| | | | CHECK TO BE WRITTEN AT A LATER DATE | | | | |
| 06/10/11 | | Transfer to Acct #*******7632 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,365.37 | 732,668.34 |
| 06/24/11 | 16 | SQUIRE SANDERS | Retainer Refund | 1221-000 | 55,850.10 | | 788,518.44 |
| 06/27/11 | | Transfer to Acct #*******7632 | TRANSFER TO WRITE CHECKS | 9999-000 | | 350,000.00 | 438,518.44 |
| 08/25/11 | | Transfer to Acct #*******7632 | TRANSFER TO WRITE CHECKS | 9999-000 | | 7,155.09 | 431,363.35 |
| * 09/06/11 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-003 | | 400,000.00 | 31,363.35 |
| * 09/06/11 | | Reverses Transfer on 09/06/11 | Bank Funds Transfer | 9999-003 | | -400,000.00 | 431,363.35 |
| | | | Awaiting 1st Republic Bank | | | | |
| 09/08/11 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-000 | | 400,000.00 | 31,363.35 |
| 10/31/11 | | BANK OF AMERICA NA | BANK SERVICE FEE | 2600-000 | | 39.96 | 31,323.39 |
| 11/30/11 | | BANK OF AMERICA NA | BANK SERVICE FEE | 2600-000 | | 38.62 | 31,284.77 |
| 12/30/11 | | BANK OF AMERICA NA | BANK SERVICE FEE | 2600-000 | | 38.57 | 31,246.20 |
| 01/31/12 | | BANK OF AMERICA NA | BANK SERVICE FEE | 2600-000 | | 40.98 | 31,205.22 |
| 02/10/12 | | E LYNN SCHOENMANN | TRANSFER OF FUNDS | 9999-000 | 400,000.00 | | 431,205.22 |
| 02/15/12 | 000306 | INTERNATIONAL SURETIES, LTD. | Bond# 016048574 | 2300-000 | | 1,304.66 | 429,900.56 |
| | | 701 Poydras St, Ste. 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 02/16/12 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-000 | | 400,000.00 | 29,900.56 |
| 02/28/12 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-000 | | 800.00 | 29,100.56 |
| 03/20/12 | 17 | ONE BEACON INSURANCE | Prorated Return Deductible | 1229-000 | 12,184.82 | | 41,285.38 |
| 04/12/12 | | Trsf To PREFERRED BANK | FINAL TRANSFER | 9999-000 | | 41,285.38 | 0.00 |

Page Subtotals      1,170,466.44      1,211,068.63

Ver: 18.04c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-33701 -HLB | |
| Case Name: | UCBH HOLDINGS INC | |
| | | |
| Taxpayer ID No: | *******2450 | |
| For Period Ending: | 05/14/15 | |

| | |
|---|---|
| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | BANK OF AMERICA NA |
| Account Number / CD #: | *******1335  TIP Account |
| | |
| Blanket Bond (per case limit): | $ 999,999,999.99 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursemanns ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 111,450.00 | COLUMN TOTALS | | 2,331,792.44 | 2,331,792.44 | 0.00 |
| | | Memo Allocation Disbursements: | 11,578.50 | Less:  Bank Transfers/CD's | | 400,000.00 | 2,321,603.32 | |
| | | | | Subtotal | | 1,931,792.44 | 10,189.12 | |
| | | Memo Allocation Net: | 99,871.50 | Less:  Payments to Debtors | | | 0.00 | |
| | | | | Net | | 1,931,792.44 | 10,189.12 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 18.04c

Case No:          09-33701  -HLB

Case Name:     UCBH HOLDINGS INC

Taxpayer ID No:  *******2450

For Period Ending:  05/14/15

Trustee Name:      E. LYNN SCHOENMANN

Bank Name:         BANK OF AMERICA NA

Account Number / CD #:      *******1526  Tax Refund Holding Account

Blanket Bond (per case limit):  $ 999,999,999.99

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/03/10 | | Transfer from Acct #*******1335 | CA Tax Refund to Holding Acct | 9999-000 | 203,977.00 | | 203,977.00 |
| 09/13/10 | 9 | EAST WEST BANK | Tax Refunds held at EWB | 1224-000 | 600,000.00 | | 803,977.00 |
| 09/30/10 | INT | BANK OF AMERICA NA | Interest Rate  0.070 | 1270-000 | 34.34 | | 804,011.34 |
| 10/29/10 | INT | BANK OF AMERICA NA | Interest Rate  0.070 | 1270-000 | 47.80 | | 804,059.14 |
| 11/30/10 | INT | BANK OF AMERICA NA | Interest Rate  0.070 | 1270-000 | 46.26 | | 804,105.40 |
| 12/31/10 | INT | BANK OF AMERICA NA | Interest Rate  0.070 | 1270-000 | 47.81 | | 804,153.21 |
| 01/31/11 | INT | BANK OF AMERICA NA | Interest Rate  0.070 | 1270-000 | 47.81 | | 804,201.02 |
| * 09/06/11 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-003 | | 804,200.00 | 1.02 |
| * 09/06/11 | | Reverses Transfer on 09/06/11 | Bank Funds Transfer | 9999-003 | | -804,200.00 | 804,201.02 |
| | | | Awaiting 1st Republic Bank | | | | |
| 09/08/11 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-000 | | 804,200.00 | 1.02 |
| 02/10/12 | | E LYNN SCHOENMANN | TRANSFER OF FUNDS | 9999-000 | 804,200.00 | | 804,201.02 |
| 02/16/12 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-000 | | 804,000.00 | 201.02 |
| 02/27/12 | 9 | US TREASURY | IRS Tax Refund | 1224-000 | 335,589.32 | | 335,790.34 |
| 02/27/12 | 9 | US TREASURY | IRS Tax Refund | 1224-000 | 1,609.29 | | 337,399.63 |
| 03/01/12 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-000 | | 337,000.00 | 399.63 |
| 04/05/12 | 9 | United States Treasury | Federal Tax Refund | 1224-000 | 7,601,372.61 | | 7,601,772.24 |
| 04/12/12 | | Trsf To PREFERRED BANK | FINAL TRANSFER | 9999-000 | | 7,601,772.24 | 0.00 |

Page Subtotals          9,546,972.24          9,546,972.24

Ver: 18.04c

Case: 09-33701    Doc# 245    Filed: 07/30/15    Entered: 07/30/15 19:00:00    Page 26 of 31

| Case No: | 09-33701  -HLB | Trustee Name: | E. LYNN SCHOENMANN |
| Case Name: | UCBH HOLDINGS INC | Bank Name: | BANK OF AMERICA NA |
| | | Account Number / CD #: | *******1526  Tax Refund Holding Account |
| Taxpayer ID No: | *******2450 | | |
| For Period Ending: | 05/14/15 | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 9,546,972.24 | 9,546,972.24 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 1,008,177.00 | 9,546,972.24 | |
| | | | | Subtotal | | 8,538,795.24 | 0.00 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | | | Net | | 8,538,795.24 | 0.00 | |

| | | | | | Page Subtotals | 0.00 | 0.00 | |

Ver: 18.04c

Case: 09-33701    Doc# 245    Filed: 07/30/15    Entered: 07/30/15 19:00:00    Page 27 of 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-33701 -HLB                    Trustee Name: E. LYNN SCHOENMANN
Case Name: UCBH HOLDINGS INC              Bank Name: BANK OF AMERICA NA
                                          Account Number / CD #: *******7632 BofA Checking Account
Taxpayer ID No: *******2450
For Period Ending: 05/14/15               Blanket Bond (per case limit): $ 999,999,999.99
                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/20/10 | | Transfer from Acct #*******1335 | TRANSFER TO WRITE CHECKS | 9999-000 | 897,395.48 | | 897,395.48 |
| 12/20/10 | 003001 | E LYNN SCHOENMANN | 1st Interim Trustee Compensation | 2100-000 | | 76,434.44 | 820,961.04 |
| 12/20/10 | 003002 | E LYNN SCHOENMANN | 1st Interim Trustee Expenses | 2200-000 | | 36.05 | 820,924.99 |
| 12/20/10 | 003003 | CROWELL & MORING LLP THOMAS F KOEGEL 275 BATTERY ST 23RD FL SAN FRANCISCO CA 94111 | ATTORNEY FOR TRUSTEE FEES FIRST INTERIM ACCOUNT | 3210-000 | | 500,000.00 | 320,924.99 |
| 12/20/10 | 003004 | CROWELL & MORING LLP THOMAS F KOEGEL 275 BATTERY ST 23RD FL SAN FRANCISCO CA 94111 | ATTORNEY FOR TRUSTEE EXPENSE FIRST INTERIM ACCOUNT | 3220-000 | | 22,307.82 | 298,617.17 |
| 12/20/10 | 003005 | BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA 94104 | ACCOUNTANT FOR TRUSTEE FIRST INTERIM FEES | 3410-000 | | 298,305.00 | 312.17 |
| 12/20/10 | 003006 | BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA 94104 | ACCOUNTANT FOR TRUSTEE 1ST INTERIM EXPENSE | 3420-000 | | 312.17 | 0.00 |
| 03/14/11 | | Transfer from Acct #*******1335 | TRANSFER TO WRITE CHECKS | 9999-000 | 9,825.00 | | 9,825.00 |
| 03/14/11 | 003007 | JAMS, Inc. P O Box 512850 Los Angeles, CA 90051-0850 | Inv# 0002246472-100 Ref# 1100064367 | 3721-000 | | 9,825.00 | 0.00 |
| 03/15/11 | | Transfer from Acct #*******1335 | TRANSFER TO WRITE CHECKS | 9999-000 | 800.00 | | 800.00 |
| 03/15/11 | 003008 | FRANCHISE TAX BOARD | 2011 Form 100-ES EIN: 94-3072450 | 2820-000 | | 800.00 | 0.00 |
| * 06/02/11 | | Transfer from Acct #*******1335 | Bank Funds Transfer | 9999-003 | 319,059.50 | | 319,059.50 |
| * 06/02/11 | | Reverses Transfer on 06/02/11 | Bank Funds Transfer | 9999-003 | -319,059.50 | | 0.00 |

Page Subtotals                    908,020.48    908,020.48

Case: 09-33701    Doc# 245    Filed: 07/30/15    Entered: 07/30/15 19:00:00    Page 28 of 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-33701 -HLB |
| Case Name: | UCBH HOLDINGS INC |
| Taxpayer ID No: | *******2450 |
| For Period Ending: | 05/14/15 |

| | |
|---|---|
| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | BANK OF AMERICA NA |
| Account Number / CD #: | *******7632  BofA Checking Account |
| Blanket Bond (per case limit): | $ 999,999,999.99 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 06/02/11 | 003009 | CROWELL & MORING LLP THOMAS F KOEGEL 275 BATTERY ST 23RD FL SAN FRANCISCO CA 94111 | CHECK TO BE WRITTEN AT A LATER DATE ATTORNEY FOR TRUSTEE FEES FIRST INTERIM ACCOUNT [PARTIAL FEE PREVIOUSLY HELD BACK] | 3210-003 | | 319,059.50 | -319,059.50 |
| * 06/02/11 | 003009 | CROWELL & MORING LLP THOMAS F KOEGEL 275 BATTERY ST 23RD FL SAN FRANCISCO CA 94111 | FEES TO BE PAID AT A LATER DATE | 3210-003 | | -319,059.50 | 0.00 |
| 06/10/11 | | Transfer from Acct #*******1335 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,365.37 | | 10,365.37 |
| 06/10/11 | 003010 | JAMS, Inc. P O Box 512850 Los Angeles, CA  90051-0850 | Inv# 0002320106-100 Ref# 1100064367 | 3721-000 | | 10,365.37 | 0.00 |
| 06/27/11 | | Transfer from Acct #*******1335 | TRANSFER TO WRITE CHECKS | 9999-000 | 350,000.00 | | 350,000.00 |
| 06/27/11 | 003011 | F D I C as Receiver for   United Commercial Bank Attn:  Cashier Unit P O Box 971774 Dallas, TX  75397-1774 | Per Court Order dtd 6/21/11 | 2990-000 | | 350,000.00 | 0.00 |
| 08/25/11 | | Transfer from Acct #*******1335 | TRANSFER TO WRITE CHECKS | 9999-000 | 7,155.09 | | 7,155.09 |
| 08/25/11 | 003012 | JAMS, Inc. P O Box 512850 Los Angeles, CA  90051-0850 | Inv# 0002372602-100 Ref# 1100064367 | 3721-000 | | 4,039.39 | 3,115.70 |
| 08/25/11 | 003013 | JAMS, Inc. P O Box 512850 Los Angeles, CA  90051-0850 | Inv# 0002369328-100 Ref# 1100064367 | 3721-000 | | 3,115.70 | 0.00 |
| * 09/06/11 | | Transfer from Acct #*******1335 | Bank Funds Transfer | 9999-003 | 400,000.00 | | 400,000.00 |
| * 09/06/11 | | Reverses Transfer on 09/06/11 | Bank Funds Transfer Awaiting 1st Republic Bank | 9999-003 | -400,000.00 | | 0.00 |

|  | Page Subtotals | 367,520.46 | 367,520.46 |
|---|---|---|---|

Ver: 18.04c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-33701 -HLB | Trustee Name: | E. LYNN SCHOENMANN |
| Case Name: | UCBH HOLDINGS INC | Bank Name: | BANK OF AMERICA NA |
| | | Account Number / CD #: | *******7632 BofA Checking Account |
| Taxpayer ID No: | *******2450 | | |
| For Period Ending: | 05/14/15 | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 09/06/11 | | Transfer from Acct #*******1526 | Bank Funds Transfer | 9999-003 | 804,200.00 | | 804,200.00 |
| * | 09/06/11 | | Reverses Transfer on 09/06/11 | Bank Funds Transfer | 9999-003 | -804,200.00 | | 0.00 |
| | | | | Awaiting 1st Republic Bank | | | | |
| | 09/08/11 | | Transfer from Acct #*******1335 | Bank Funds Transfer | 9999-000 | 400,000.00 | | 400,000.00 |
| | 09/08/11 | | Transfer from Acct #*******1526 | Bank Funds Transfer | 9999-000 | 804,200.00 | | 1,204,200.00 |
| | 09/08/11 | 003014 | E LYNN SCHOENMANN, TRUSTEE | First Republic Opening Deposit | 9999-000 | | 400,000.00 | 804,200.00 |
| | | | Bankruptcy Estate of UCBH Holdings Inc. | | | | | |
| | | | Case# 09-33701 | | | | | |
| | 09/08/11 | 003015 | E LYNN SCHOENMANN, TRUSTEE | First Republic Opening Deposit | 9999-000 | | 804,200.00 | 0.00 |
| | | | Bankruptcy Estate of UCBH Holdings, Inc. | | | | | |
| | | | Tax Refund Holding Account | | | | | |
| | | | Case# 09-33701 | | | | | |
| | 02/16/12 | | Transfer from Acct #*******1335 | Bank Funds Transfer | 9999-000 | 400,000.00 | | 400,000.00 |
| | 02/16/12 | | Transfer from Acct #*******1526 | Bank Funds Transfer | 9999-000 | 804,000.00 | | 1,204,000.00 |
| | 02/16/12 | 003016 | E LYNN SCHOENMANN, TRUSTEE | Trsf to 1st Republic Bank | 9999-000 | | 400,000.00 | 804,000.00 |
| | | | Bankruptcy Estate of UCBH Holdings Inc. | | | | | |
| | | | Case# 09-33701 | | | | | |
| | 02/16/12 | 003017 | E LYNN SCHOENMANN, TRUSTEE | Trsf to 1st Republic Bank | 9999-000 | | 804,000.00 | 0.00 |
| | | | Bankruptcy Estate of UCBH Holdings, Inc. | | | | | |
| | | | Tax Refund Holding Account | | | | | |
| | | | Case# 09-33701 | | | | | |
| | 02/28/12 | | Transfer from Acct #*******1335 | Bank Funds Transfer | 9999-000 | 800.00 | | 800.00 |
| | 02/28/12 | 003018 | FRANCHISE TAX BOARD | 2012 Form 100-ES | 2820-000 | | 800.00 | 0.00 |
| | | | | EIN: 94-3072450 | | | | |
| | 02/29/12 | 003019 | E LYNN SCHOENMANN, TRUSTEE | Trsf to 1st Republic Bank | 9999-000 | | 337,000.00 | -337,000.00 |
| | | | Bankruptcy Estate of UCBH Holdings, Inc. | | | | | |
| | | | Tax Refund Holding Account | | | | | |
| | | | Case# 09-33701 | | | | | |
| | 03/01/12 | | Transfer from Acct #*******1526 | Bank Funds Transfer | 9999-000 | 337,000.00 | | 0.00 |

| | | Page Subtotals | 2,746,000.00 | 2,746,000.00 | |

Ver: 18.04c

LFORM24

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 09-33701 -HLB |
| Case Name: | UCBH HOLDINGS INC |
| Taxpayer ID No: | *******2450 |
| For Period Ending: | 05/14/15 |

| | |
|---|---|
| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | BANK OF AMERICA NA |
| Account Number / CD #: | *******7632  BofA Checking Account |
| Blanket Bond (per case limit): | $ 999,999,999.99 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | | 4,021,540.94 | 4,021,540.94 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less: Bank Transfers/CD's | | 4,021,540.94 | 2,745,200.00 | |
| | | | Subtotal | | 0.00 | 1,276,340.94 | |
| Memo Allocation Net: | 0.00 | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 1,276,340.94 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Receipts: | 136,868.70 | | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 11,578.50 | | Checking Account - *******0118 | 4,030,000.00 | 2,373,251.22 | 0.00 |
| | | | Tax Refund Holding Account - *******0398 | 279,773.39 | 0.00 | 0.00 |
| Total Memo Allocation Net: | 125,290.20 | | Checking Account - *******7825 | 80,195.06 | 13,172.08 | 6,957,493.60 |
| | | | Tax Refund Holding Account - *******8047 | 2,079,682.05 | 6,309,791.22 | 0.00 |
| | | | TIP Account - *******1335 | 1,931,792.44 | 10,189.12 | 0.00 |
| | | | Tax Refund Holding Account - *******1526 | 8,538,795.24 | 0.00 | 0.00 |
| | | | BofA Checking Account - *******7632 | 0.00 | 1,276,340.94 | 0.00 |
| | | | | ---------------------- | ---------------------- | ---------------------- |
| | | | | 16,940,238.18 | 9,982,744.58 | 6,957,493.60 |
| | | | | ============ | ============ | ============ |
| | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | | | |
|---|---|---|---|
| | Page Subtotals | | 0.00 | 0.00 |

Case: 09-33701    Doc# 245    Filed: 07/30/15    Entered: 07/30/15 19:00:00    Page 31 of 31

LFORM24

Ver: 18.04c