# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** CALIFORNIA
### SAN FRANCISCO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| UCBH HOLDINGS INC | § | Case No. 09-33701 HLB |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

E. LYNN SCHOENMANN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 7,840,827.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  5,369,833.83

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:
 11,581,982.85

---

3) Total gross receipts of $ 16,951,816.68  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 16,951,816.68  from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010) *(Page: 1)*

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 11,589,603.86 | 11,651,227.94 | 11,581,982.85 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 10,950.00 | 17,444.73 | 15,365.32 | 15,365.32 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 520,944,723.00 | 1,006,070,992.97 | 1,005,380,878.55 | 5,354,468.51 |
| **TOTAL DISBURSEMENTS** | $ 520,955,673.00 | $ 1,017,678,041.56 | $ 1,017,047,471.81 | $ 16,951,816.68 |

4) This case was originally filed under chapter 7 on 11/24/2009 . The case was pending for 86 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _12/08/2016_____ By:/s/E. LYNN SCHOENMANN_____
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 39,257.46 |
| INTERESTS IN PARTNERSHIPS [Receipts for | 1129-000 | 719,761.03 |
| ACCOUNTS RECEIVABLE | 1129-000 | 2,169.02 |
| 2007 MERCEDES S600 + 2008 MERCEDES-BENZ S550 | 1129-000 | 111,450.00 |
| UCBH POLICY #712008117 [VEHICLE DAMAGE | 1129-000 | 26,293.30 |
| RETAINER REFUNDS | 1221-000 | 56,112.60 |
| TAX REFUNDS FOR 2008, 2009, 2010 | 1224-000 | 11,102,003.66 |
| EAST WEST BANK ACCOUNT [ADV 09-03228] | 1229-000 | 29,148.51 |
| INSURANCE REFUND | 1229-000 | 12,184.82 |
| ORACLE SOFTWARE AGREEMENT | 1229-000 | 30,000.00 |
| CUSTOMER REFUND | 1229-000 | 195.06 |
| TECH GAIN | 1249-000 | 42,714.00 |
| D&O LITIGATION [ADVERSARY #10-03170] | 1249-000 | 4,000,000.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 3)*

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RETAINER REFUNDS | 1249-000 | 700,000.00 |
| INSURANCE PREMIUM REIMBURSEMENT PER | 1249-000 | 80,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 527.22 |
| TOTAL GROSS RECEIPTS | | $ 16,951,816.68 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000047 B | FRANCHISE TAX BOARD | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 000005 A | INTERNAL REVENUE SERVICE | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 0.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| E LYNN SCHOENMANN | 2100-000 | NA | 176,434.44 | 176,434.44 | 176,434.44 |
| E. LYNN SCHOENMANN | 2100-000 | NA | 355,370.06 | 355,370.06 | 355,370.06 |
| E LYNN SCHOENMANN | 2200-000 | NA | 263.34 | 263.34 | 263.34 |
| E. LYNN SCHOENMANN | 2200-000 | NA | 184.44 | 184.44 | 184.44 |
| ARTHUR B LEVIN COMPANY | 2300-000 | NA | 0.00 | 54,705.00 | 54,705.00 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 0.00 | 6,919.08 | 6,919.08 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 2,929.46 | 2,929.46 | 2,929.46 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 2,573.93 | 2,573.93 | 2,573.93 |
| BANK OF AMERICA NA | 2600-000 | NA | 158.13 | 158.13 | 158.13 |
| PREFERRED BANK | 2600-000 | NA | 8,593.74 | 8,593.74 | 8,593.74 |
| UNION BANK | 2600-000 | NA | 54,000.00 | 54,000.00 | 54,000.00 |
| BANK SERVICE FEES | 2690-000 | NA | 62,751.87 | 62,751.87 | 0.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 3,200.00 | 3,200.00 | 3,200.00 |
| EAST WEST BANK | 2990-000 | NA | 480.00 | 480.00 | 480.00 |
| F D I C | 2990-000 | NA | 4,252,227.68 | 4,252,227.68 | 4,252,227.68 |
| JAMS INC | 2990-000 | NA | 97,783.69 | 97,783.69 | 97,783.69 |
| CROWELL & MORING LLP | 3210-000 | NA | 3,072,009.50 | 3,072,009.50 | 3,072,009.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KIEVE LAW OFFICES | 3210-000 | NA | 2,400,000.00 | 2,400,000.00 | 2,400,000.00 |
| CROWELL & MORING LLP | 3220-000 | NA | 32,668.20 | 32,668.20 | 32,668.20 |
| CROWELL & MORING LLP [D&O LITIGATIO | 3220-000 | NA | 148,758.75 | 148,758.75 | 148,758.75 |
| KIEVE LAW OFFICES | 3220-000 | NA | 15,258.80 | 15,258.80 | 15,258.80 |
| BACHECKI CROM & CO LLP | 3410-000 | NA | 878,066.00 | 878,066.00 | 878,066.00 |
| BACHECKI CROM & CO LLP | 3420-000 | NA | 1,326.89 | 1,326.89 | 1,326.89 |
| FORREST FAULKNOR & SONS | 3610-000 | NA | 11,145.00 | 11,145.00 | 11,145.00 |
| FORREST FAULKNOR & SONS | 3620-000 | NA | 433.50 | 433.50 | 433.50 |
| ADVANCED DISCOVERY | 3721-000 | NA | 6,493.22 | 6,493.22 | 6,493.22 |
| ADVANCED DISCOVERY | 3722-000 | NA | 6,493.22 | 6,493.22 | 0.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 11,589,603.86 | $ 11,651,227.94 | $ 11,581,982.85 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DOREEN WOO HO 78 BERKELEY WAY SF CA 94131 | | 10,950.00 | NA | NA | 0.00 |
| 000036 | FEDERAL DEPOSIT INSURANCE CORP | 5200-000 | NA | 0.00 | 0.00 | 0.00 |
| 000049 B | DOREEN WOO HO | 5300-000 | NA | 10,950.00 | 6,619.27 | 6,619.27 |
| EMPLEE | EMPLOYMENT DEVELOPMENT DEPT | 5300-000 | NA | 755.55 | 755.55 | 755.55 |
| | EFTPS | 5800-000 | NA | 0.00 | 2,251.32 | 2,251.32 |
| EMPLEE | EFTPS | 5800-000 | NA | 3,575.18 | 3,575.18 | 3,575.18 |
| EMPLER | EFTPS | 5800-000 | NA | 1,677.66 | 1,677.66 | 1,677.66 |
| EMPLER | EMPLOYMENT DEVELOPMENT DEPT | 5800-000 | NA | 486.34 | 486.34 | 486.34 |
| 000047 C | FRANCHISE TAX BOARD | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000005 B | INTERNAL REVENUE SERVICE | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 10,950.00 | $ 17,444.73 | $ 15,365.32 | $ 15,365.32 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PRICEWATERHOUSE COOPERS POB 31001-0068 PASADENA CA 91110-0068 | | 74,424.00 | NA | NA | 0.00 |
| | UCBH CAPITAL TRUST I 1100 N MARKET ST WILLMINGTON DE 19890-1615 | | 6,186,000.00 | NA | NA | 0.00 |
| | UCBH CAPITAL TRUST II 1100 N MARKET ST WILLMINGTON DE 19890-1615 | | 20,619,000.00 | NA | NA | 0.00 |
| | UCBH CAPITAL TRUST III 1100 N MARKET ST WILLMINGTON DE 19890-1615 | | 18,557,000.00 | NA | NA | 0.00 |
| | UCBH CAPITAL TRUST IV 1100 N MARKET ST WILLMINGTON DE 19890-1615 | | 27,836,000.00 | NA | NA | 0.00 |
| | UCBH CAPITAL TRUST V 1100 N MARKET ST WILLMINGTON DE 19890-1615 | | 41,238,000.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 8)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UCBH CAPITAL TRUST VI 1100 N MARKET ST WILLMINGTON DE 19890-1615 | | 257,740,003.00 | NA | NA | 0.00 |
| | UCBH CAPITAL TRUST VII 1100 N MARKET ST WILLMINGTON DE 19890-1615 | | 51,547,000.00 | NA | NA | 0.00 |
| | UCBH CAPITAL TRUST VIII 1100 N MARKET ST WILLMINGTON DE 19890-1615 | | 41,238,000.00 | NA | NA | 0.00 |
| | UCBH HOLDINGS STATUTORY TRUST I CORPORATE TRUST SVCS 1 FEDERAL ST 3RD FL BOSTON MA 02110 | | 10,310,000.00 | NA | NA | 0.00 |
| | UCBH HOLDINGS STATUTORY TRUST II CORPORATE TRUST SVCS 1 FEDERAL ST 3RD FL BOSTON MA 02110 | | 25,774,000.00 | NA | NA | 0.00 |
| | US DEPT OF TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON DE 20220 | | 7,260,966.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 9)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000026 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 4,136.91 | 4,136.91 | 87.98 |
| 000068 | BNY MELLON | 7100-000 | NA | 18,488.98 | 18,488.98 | 393.20 |
| 000062 | CLAIM ENTERED IN ERROR | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000049 A | DOREEN WOO HO | 7100-000 | 14,050.00 | 324,300.00 | 4,126.83 | 4,126.83 |
| EMPLEE | EFTPS | 7100-000 | NA | 2,251.32 | 2,251.32 | 0.00 |
| EMPLEE | EMPLOYMENT DEVELOPMENT DEPT | 7100-000 | NA | 517.15 | 517.15 | 517.15 |
| 000047 A | FRANCHISE TAX BOARD | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000065 | JOSEPH WU | 7100-000 | 34,227.00 | 35,000.00 | 35,000.00 | 744.33 |
| 000048 | LIBERTY MUTUAL GROUP | 7100-000 | NA | 19,403.44 | 19,403.44 | 412.65 |
| 000076 | LOS ANGELES COUNTY TREASUER | 7100-000 | NA | 5,093.44 | 5,093.44 | 108.32 |
| 000064 | MARSH USA INC | 7100-000 | NA | 63,014.00 | 63,014.00 | 1,340.10 |
| 000035 | MICHAEL TUN ZAN | 7100-000 | 31,892.00 | 31,806.23 | 31,806.23 | 676.41 |
| 000032 | PILLSBURY WINTROP SHAW PITTMAN LLP | 7100-000 | NA | 54,161.20 | 54,161.20 | 1,151.83 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | RON MCMEEKIN | 7100-000 | 35,805.00 | 35,707.80 | 35,707.80 | 759.39 |
| 000061 | SANDLER O'NEILL & PARTNERS LP | 7100-000 | 12,380,000.00 | 52,895.52 | 52,895.52 | 1,124.91 |
| 000031 | THE BANK OF NEW YORK MELLON | 7100-000 | NA | 12,174,850.31 | 12,174,850.31 | 258,918.39 |
| 000039 | WILMINGTON TRUST CO, AS TRUSTEE | 7100-000 | NA | 6,331,108.95 | 6,331,108.95 | 134,641.54 |
| 000040 | WILMINGTON TRUST CO, AS TRUSTEE | 7100-000 | NA | 21,098,796.15 | 21,098,796.15 | 448,700.91 |
| 000042 | WILMINGTON TRUST CO, AS TRUSTEE | 7100-000 | NA | 28,476,932.74 | 28,476,932.74 | 605,609.23 |
| 000043 | WILMINGTON TRUST CO, AS TRUSTEE | 7100-000 | NA | 42,446,755.99 | 42,446,755.99 | 902,700.71 |
| 000044 | WILMINGTON TRUST CO, AS TRUSTEE | 7100-000 | NA | 26,330,048.98 | 26,330,048.98 | 559,952.19 |
| 000045 | WILMINGTON TRUST CO, AS TRUSTEE | 7100-000 | NA | 53,038,418.43 | 53,038,418.43 | 1,127,949.98 |
| 000046 | WILMINGTON TRUST CO, AS TRUSTEE | 7100-000 | NA | 42,331,749.51 | 42,331,749.51 | 900,254.90 |
| 000041 | WILMINGTON TRUST COY, AS TRUSTEE | 7100-000 | NA | 19,010,863.59 | 19,010,863.59 | 404,297.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 11)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000074 | KYUNG CHO | 7200-000 | NA | 750,000,000.00 | 750,000,000.00 | 0.00 |
| 000072 | MERRILL COMMUNICATIONS LLC | 7200-000 | NA | 1,990.12 | 1,990.12 | 0.00 |
| 000078 | NING YEN | 7200-000 | NA | 343,226.62 | 343,226.62 | 0.00 |
| 000079 | YEN ENTERPRISES | 7200-000 | NA | 3,469,534.34 | 3,469,534.34 | 0.00 |
| 000007 | ALAN A AYERS | 7400-000 | NA | 2.00 | 0.00 | 0.00 |
| 000029 | AUDREY WALKER | 7400-000 | NA | 165.00 | 0.00 | 0.00 |
| 000011 | BARBARA J MAILLOUX | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000020 | BETTY L LOCK | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000012 | BETTY WONG | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000003 | CAROLYN B LAYAOU | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000022 | CAROLYN F LOVELL | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000009 | CHENG YAH WONG | 7400-000 | NA | 920.00 | 0.00 | 0.00 |
| 000008 | CHENG YAH WONG & BETTY WONG JT TEN | 7400-000 | NA | 100.00 | 0.00 | 0.00 |
| 000024 | CHING CHUAN LIN | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000070 | ELSA CHUEH CHAU KUO | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000071 | ELSA KUO | 7400-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000021 | FRANK W LEE | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000006 | GERALD E MCDANIEL & | 7400-000 | NA | 23.52 | 0.00 | 0.00 |
| 000033 | GERALD R ARMSTRONG | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000052 | GERD KEISER & | 7400-000 | NA | 15,000.00 | 0.00 | 0.00 |
| 000066 | GERD W KICHNIAWY | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000069 | GERD W KICHNIAWY | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000050 | IRENA Y HUANG | 7400-000 | NA | 17,091.49 | 0.00 | 0.00 |
| 000060 | JOHN D YOUNG JR | 7400-000 | NA | 13,000.00 | 0.00 | 0.00 |
| 000004 | JOSEPH W PARMALEE | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000053 | JOYCE H LIN | 7400-000 | NA | 36,202.36 | 0.00 | 0.00 |
| 000038 | KATHY C NELSON | 7400-000 | NA | 11,088.00 | 0.00 | 0.00 |
| 000019 | KEITH G & CAROLYN R KRAMER JTWROS | 7400-000 | NA | 1,327.84 | 0.00 | 0.00 |
| 000010 | KWONG YIN LOUIE | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000018 | LEO TAM & CINDA TAM JT TEN | 7400-000 | NA | 2,000.00 | 0.00 | 0.00 |
| 000063 | LILY LAWN TSAO | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000057 | LING YU LIN TTEE | 7400-000 | NA | 0.00 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 13)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000067 | LO PING L SIU WONG | 7400-000 | NA | 31,902.00 | 0.00 | 0.00 |
| 000059 | LUIS BAEZ & LYNN RIVERA | 7400-000 | NA | 41,450.00 | 0.00 | 0.00 |
| 000077 | LUNG TURN CHEN | 7400-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 000055 | MARIAN K CHUAN | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000056 | MARY P BOSCH | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000023 | MEI FENG LIN CHI | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000017 | MEI LING YAO TR | 7400-000 | NA | 1,760.00 | 0.00 | 0.00 |
| 000025 | MICHELLE WOODMAN | 7400-000 | NA | 6,882.64 | 0.00 | 0.00 |
| 000034 | NANCY K KUO | 7400-000 | NA | 27,185.20 | 0.00 | 0.00 |
| 000073 | PAUL Y CHAU | 7400-000 | NA | 19,460.00 | 0.00 | 0.00 |
| 000015 | PIN PIN CHAU | 7400-000 | 68,356.00 | 398.92 | 0.00 | 0.00 |
| 000016 | PIN PIN CHAU | 7400-000 | NA | 50.00 | 0.00 | 0.00 |
| 000014 | RAYMOND Y P CHAU & | 7400-000 | NA | 228.01 | 0.00 | 0.00 |
| 000037 | RICHARD E NELSON | 7400-000 | NA | 11,088.00 | 0.00 | 0.00 |
| 000051 | RONG T HUANG | 7400-000 | NA | 17,091.49 | 0.00 | 0.00 |
| 000054 | SAMUEL HALEVA & | 7400-000 | NA | 50,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000002 | SEAN CHANG | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000027 | THE FURUTANI FAMILY TRUST | 7400-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 000058 | V G PARKER & | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000030 | VINCENT LE | 7400-000 | NA | 3,578.38 | 0.00 | 0.00 |
| 000075 | WALTER SCHMIDT AMWELLENBERG | 7400-000 | NA | 1,946.40 | 0.00 | 0.00 |
| 000028 | WAN FU KUO & MAN NA KUO HUANG JTWRO | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000013 | YUNG CHENG & JACKIE SF CHENG JT TEN | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 520,944,723.00 | $ 1,006,070,992.97 | $ 1,005,380,878.55 | $ 5,354,468.51 |

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

## ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No: 09-33701 HLB Judge: HANNAH L BLUMENSTIEL | Trustee Name: E. LYNN SCHOENMANN |
| Case Name: UCBH HOLDINGS INC | Date Filed (f) or Converted (c): 11/24/09 (f) |
| | 341(a) Meeting Date: 12/14/09 |
| For Period Ending: 12/08/16 | Claims Bar Date: 03/04/10 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. BANK ACCOUNTS [received as part of receipts in Asset #13] | 21,692.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 2. STOCK AND BUSINESS INTERESTS | 4,182,250.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 3. INTERESTS IN PARTNERSHIPS [Receipts for Translink $181,653.03; FAIC for $475,608; ACB for $62,500] [11/26/12: Report of Sale of Shares Doc#199 ; Report of Sale LP interest, Doc#198] | 743,947.00 | 719,761.03 | | 719,761.03 | | 0.00 | 0.00 |
| 4. ACCOUNTS RECEIVABLE | 1,039,257.00 | 41,426.48 | | 41,426.48 | FA | 0.00 | 0.00 |
| 5. 65 RISK NAVIGATOR JAVA LICENSES | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 6. 2007 MERCEDES S600 + 2008 MERCEDES-BENZ S550 [to be auctioned off] [2007 MBZ S600 #047443 $60,225; 2008 MBZ S550 #179248 $51,225] [11/26/12: Report of Sale, Doc#197] | 117,490.00 | 111,450.00 | | 111,450.00 | FA | 0.00 | 0.00 |
| 7. OFFICE EQPT, FURNISHINGS & SPLS | 151,993.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 8. OTHER PERSONAL PROPERTY NOT LISTED [Prepaid expenses] | 3,484,892.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 9. TAX REFUNDS FOR 2008, 2009, 2010 (u) [Dispute with FDIC/East West Bank (successor to subsidiary bank UCB re $600,000 in tax refunds] | Unknown | 11,300,922.06 | | 11,102,003.66 | FA | 0.00 | 0.00 |
| 10. POSSIBLE TRANSFER ACTIVITY (u) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 11. UCBH POLICY #712008117 [VEHICLE DAMAGE TO BANK PROPERTY @1130 S BALDWIN AVE, ARCADIA CA] | 0.00 | 26,293.30 | | 26,293.30 | FA | 0.00 | 0.00 |
| 12. TECH GAIN (u) | 0.00 | 42,714.00 | | 42,714.00 | FA | 0.00 | 0.00 |
| 13. EAST WEST BANK ACCOUNT [ADV 09-03228] (u) | 0.00 | 29,148.51 | | 29,148.51 | FA | 0.00 | 0.00 |
| 14. FDIC LITIGATION (u) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 15. D&O LITIGATION [ADVERSARY #10-03170] (u) [Schoenmann v Wu et al] [settlement reached March 16, | Unknown | 4,000,000.00 | | 4,000,000.00 | FA | 0.00 | 0.00 |

Case No:        09-33701      HLB    Judge: HANNAH L BLUMENSTIEL

Case Name:    UCBH HOLDINGS INC

Trustee Name:        E. LYNN SCHOENMANN

Date Filed (f) or Converted (c):    11/24/09 (f)

341(a) Meeting Date:    12/14/09

Claims Bar Date:    03/04/10

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 2011; Stlmt hearing = 10/22/12] | | | | | | | |
| 16. RETAINER REFUNDS (u) | 0.00 | 756,112.60 | | 756,112.60 | FA | 0.00 | 0.00 |
| 17. INSURANCE REFUND (u) | 0.00 | 12,184.82 | | 12,184.82 | FA | 0.00 | 0.00 |
| 18. ORACLE SOFTWARE AGREEMENT (u) | 0.00 | 30,000.00 | | 30,000.00 | FA | 0.00 | 0.00 |
| 19. CUSTOMER REFUND (u) | 0.00 | 0.00 | | 195.06 | FA | 0.00 | 0.00 |
| 20. DUPLICATE (u) | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 21. INSURANCE PREMIUM REIMBURSEMENT PER (u) PREMIUM SETTLEMENT | 0.00 | 80,000.00 | | 80,000.00 | FA | 0.00 | 0.00 |
| 22. DUPLICATE | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | 527.22 | | 527.22 | FA | 0.00 | 0.00 |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)        $9,741,521.00      $17,150,540.02          $16,951,816.68              $0.00        $0.00        $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

12/08/16: TDR; await Final Decree

INTERIMS:

 1ST: 11/24/09 - 10/28/10

 2ND: 10/29/10 - 11/26/12

 3RD: 11/28/12 - 05/14/15

Initial Projected Date of Final Report (TFR): 12/31/10          Current Projected Date of Final Report (TFR): 06/30/16

| Case No: | 09-33701 -HLB | | Trustee Name: | E. LYNN SCHOENMANN |
| Case Name: | UCBH HOLDINGS INC | | Bank Name: | BANK OF AMERICA NA |
| | | | Account Number / CD #: | *******1335  TIP Account |
| Taxpayer ID No: | *******2450 | | | |
| For Period Ending: | 12/08/16 | | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/11/09 | 9 | STATE OF CALIFORNIA | 2008 Tax Refund | 1224-000 | 203,977.00 | | 203,977.00 |
| 12/31/09 | INT | BANK OF AMERICA NA | Interest Rate 0.050 | 1270-000 | 4.45 | | 203,981.45 |
| 01/06/10 | 000301 | INTERNATIONAL SURETIES, LTD | BOND # 016030864 | 2300-000 | | 349.36 | 203,632.09 |
| | | 701 POYDRAS ST., STE. 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 01/29/10 | INT | BANK OF AMERICA NA | Interest Rate 0.050 | 1270-000 | 8.64 | | 203,640.73 |
| 02/26/10 | INT | BANK OF AMERICA NA | Interest Rate 0.050 | 1270-000 | 7.81 | | 203,648.54 |
| 03/31/10 | INT | BANK OF AMERICA NA | Interest Rate 0.050 | 1270-000 | 8.66 | | 203,657.20 |
| 04/14/10 | | FORREST FAULKNOR & SONS | NET RECEIPTS: 2008 MERCEDES-BENZ | | 45,876.75 | | 249,533.95 |
| | 6 | FORREST FAULKNOR & SONS | Memo Amount:      51,225.00 | 1129-000 | | | |
| | | | GROSS RECEIPTS: 2008 MERCEDES-BENZ | | | | |
| | | | [EXPENSE = 5,348.25] | | | | |
| | | FORREST FAULKNOR & SONS | Memo Amount:    (    5,122.50 ) | 3610-000 | | | |
| | | | AUCTIONEER FOR TRUSTEE FEES | | | | |
| | | FORREST FAULKNOR & SONS | Memo Amount:    (      225.75 ) | 3620-000 | | | |
| | | | AUCTIONEER FOR TRUSTEE EXPENSES | | | | |
| 04/14/10 | | FORREST FAULKNOR & SONS | NET RECEIPTS: 2007 MERCEDES-BENZ | | 53,994.75 | | 303,528.70 |
| | 6 | FORREST FAULKNOR & SONS | Memo Amount:      60,225.00 | 1129-000 | | | |
| | | | GROSS RECEIPTS: 2007 MERCEDES-BENZ | | | | |
| | | | [EXPENSE = 6,230.25] | | | | |
| | | FORREST FAULKNOR & SONS | Memo Amount:    (    6,022.50 ) | 3610-000 | | | |
| | | | AUCTIONEER FOR TRUSTEE FEES | | | | |
| | | FORREST FAULKNOR & SONS | Memo Amount:    (      207.75 ) | 3620-000 | | | |
| | | | AUCTIONEER FOR TRUSTEE EXPENSES | | | | |
| 04/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 12.00 | | 303,540.70 |
| 04/30/10 | 000302 | EAST WEST BANK | OTHER CHAPTER 7 ADMIN EXPENSE | 2990-000 | | 480.00 | 303,060.70 |
| 05/21/10 | 11 | ONE BEACON | INSURANCE CLAIM PAYOUT | 1129-000 | 26,293.30 | | 329,354.00 |
| 05/27/10 | 3 | TRANSLINK | Sales Proceeds of Translink Stock | 1129-000 | 181,653.03 | | 511,007.03 |

| | | | | Page Subtotals | 511,836.39 | 829.36 | |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 18)*

Ver: 19.06c

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-33701 -HLB | | Trustee Name: | E. LYNN SCHOENMANN |
| Case Name: | UCBH HOLDINGS INC | | Bank Name: | BANK OF AMERICA NA |
| | | | Account Number / CD #: | *******1335 TIP Account |
| Taxpayer ID No: | *******2450 | | | |
| For Period Ending: | 12/08/16 | | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/28/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 20.48 | | 511,027.51 |
| 06/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 29.40 | | 511,056.91 |
| 07/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 30.38 | | 511,087.29 |
| 08/06/10 | 12 | TAMC | SETTLEMENT PAYMENT | 1249-000 | 42,714.00 | | 553,801.29 |
| 08/25/10 | 4 | SQUIRE SANDERS | ACCOUNTS RECEIVABLE | 1121-000 | 39,257.46 | | 593,058.75 |
| 08/31/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 32.83 | | 593,091.58 |
| 09/03/10 | | Transfer to Acct #*******1526 | CA Tax Refund to Holding Acct | 9999-000 | | 203,977.00 | 389,114.58 |
| * 09/13/10 | 13 | EAST WEST BANK | Tax Refunds | 1129-003 | 600,000.00 | | 989,114.58 |
| * 09/13/10 | 13 | EAST WEST BANK | Tax Refunds | 1129-003 | -600,000.00 | | 389,114.58 |
| | | | Deposited to wrong account | | | | |
| 09/13/10 | 13 | EAST WEST BANK | Funds held by EWB | 1229-000 | 29,148.51 | | 418,263.09 |
| 09/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 24.34 | | 418,287.43 |
| 10/12/10 | 000303 | ADVANCED DISCOVERY | Invoice # B8886 | 3721-000 | | 6,493.22 | 411,794.21 |
| | | P O Box 415018 | | | | | |
| | | Kansas City, MO 64141-5018 | | | | | |
| 10/20/10 | 3 | CROWELL MORING | SALE OF SHARES | 1129-000 | 538,108.00 | | 949,902.21 |
| 10/21/10 | 000304 | INTERNATIONAL SURETIES, LTD | Bond #01603864 | 2300-000 | | 134.48 | 949,767.73 |
| | | 701 Poydras Street, Ste. 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 10/29/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 31.87 | | 949,799.60 |
| 11/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 54.65 | | 949,854.25 |
| 12/20/10 | | Transfer to Acct #*******7632 | TRANSFER TO WRITE CHECKS | 9999-000 | | 897,395.48 | 52,458.77 |
| 12/31/10 | INT | BANK OF AMERICA NA | Interest Rate 0.050 | 1270-000 | 35.47 | | 52,494.24 |
| 01/17/11 | 000305 | INTERNATIONAL SURETIES, LTD. | Bond# 016030864 | 2300-000 | | 1,269.27 | 51,224.97 |
| | | 701 Poydras St, Ste. 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 01/31/11 | INT | BANK OF AMERICA NA | Interest Rate 0.050 | 1270-000 | 2.22 | | 51,227.19 |
| 03/14/11 | | Transfer to Acct #*******7632 | TRANSFER TO WRITE CHECKS | 9999-000 | | 9,825.00 | 41,402.19 |
| 03/15/11 | | Transfer to Acct #*******7632 | TRANSFER TO WRITE CHECKS | 9999-000 | | 800.00 | 40,602.19 |

| | | | | Page Subtotals | 649,489.61 | 1,119,894.45 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-33701 -HLB
Case Name:  UCBH HOLDINGS INC

Taxpayer ID No:  *******2450
For Period Ending:  12/08/16

Trustee Name:  E. LYNN SCHOENMANN
Bank Name:  BANK OF AMERICA NA
Account Number / CD #:  *******1335  TIP Account

Blanket Bond (per case limit):  $ 999,999,999.99
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/06/11 | 16 | FENNEMORE CRAIG | Refund of Balance of Retainer | 1221-000 | 262.50 | | 40,864.69 |
| 05/17/11 | 16 | MORRISON & FOERSTER | SETTLEMENT PAYMENT | 1249-000 | 700,000.00 | | 740,864.69 |
| 05/26/11 | 4 | AT&T | CUSTOMER REFUND | 1129-000 | 2,169.02 | | 743,033.71 |
| * 06/02/11 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-003 | | 319,059.50 | 423,974.21 |
| * 06/02/11 | | Reverses Transfer on 06/02/11 | Bank Funds Transfer | 9999-003 | | -319,059.50 | 743,033.71 |
| | | | CHECK TO BE WRITTEN AT A LATER DATE | | | | |
| 06/10/11 | | Transfer to Acct #*******7632 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,365.37 | 732,668.34 |
| 06/24/11 | 16 | SQUIRE SANDERS | Retainer Refund | 1221-000 | 55,850.10 | | 788,518.44 |
| 06/27/11 | | Transfer to Acct #*******7632 | TRANSFER TO WRITE CHECKS | 9999-000 | | 350,000.00 | 438,518.44 |
| 08/25/11 | | Transfer to Acct #*******7632 | TRANSFER TO WRITE CHECKS | 9999-000 | | 7,155.09 | 431,363.35 |
| * 09/06/11 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-003 | | 400,000.00 | 31,363.35 |
| * 09/06/11 | | Reverses Transfer on 09/06/11 | Bank Funds Transfer | 9999-003 | | -400,000.00 | 431,363.35 |
| | | | Awaiting 1st Republic Bank | | | | |
| 09/08/11 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-000 | | 400,000.00 | 31,363.35 |
| 10/31/11 | | BANK OF AMERICA NA | BANK SERVICE FEE | 2600-000 | | 39.96 | 31,323.39 |
| 11/30/11 | | BANK OF AMERICA NA | BANK SERVICE FEE | 2600-000 | | 38.62 | 31,284.77 |
| 12/30/11 | | BANK OF AMERICA NA | BANK SERVICE FEE | 2600-000 | | 38.57 | 31,246.20 |
| 01/31/12 | | BANK OF AMERICA NA | BANK SERVICE FEE | 2600-000 | | 40.98 | 31,205.22 |
| 02/10/12 | | E LYNN SCHOENMANN | TRANSFER OF FUNDS | 9999-000 | 400,000.00 | | 431,205.22 |
| 02/15/12 | 000306 | INTERNATIONAL SURETIES, LTD. | Bond# 016048574 | 2300-000 | | 1,304.66 | 429,900.56 |
| | | 701 Poydras St, Ste. 420 | | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 02/16/12 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-000 | | 400,000.00 | 29,900.56 |
| 02/28/12 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-000 | | 800.00 | 29,100.56 |
| 03/20/12 | 17 | ONE BEACON INSURANCE | Prorated Return Deductible | 1229-000 | 12,184.82 | | 41,285.38 |
| 04/12/12 | | Trsf To PREFERRED BANK | FINAL TRANSFER | 9999-000 | | 41,285.38 | 0.00 |

| | Page Subtotals | 1,170,466.44 | 1,211,068.63 |
|---|---|---|---|

Case: 09-33701    Doc# 296    Filed: 01/05/17    Entered: 01/05/17 09:43:55    Page 20 of 42

Ver: 19.06c

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-33701 -HLB | Trustee Name: | E. LYNN SCHOENMANN |
| Case Name: | UCBH HOLDINGS INC | Bank Name: | BANK OF AMERICA NA |
| | | Account Number / CD #: | *******1335 TIP Account |
| Taxpayer ID No: | *******2450 | | |
| For Period Ending: | 12/08/16 | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursemanns ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 111,450.00 | COLUMN TOTALS | | 2,331,792.44 | 2,331,792.44 | 0.00 |
| | Memo Allocation Disbursements: | 11,578.50 | Less: Bank Transfers/CD's | | 400,000.00 | 2,321,603.32 | |
| | | | Subtotal | | 1,931,792.44 | 10,189.12 | |
| | Memo Allocation Net: | 99,871.50 | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,931,792.44 | 10,189.12 | |

| | | | Page Subtotals | | 0.00 | 0.00 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

Ver: 19.06c

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    09-33701 -HLB
Case Name:    UCBH HOLDINGS INC

Taxpayer ID No:    *******2450
For Period Ending:    12/08/16

Trustee Name:    E. LYNN SCHOENMANN
Bank Name:    BANK OF AMERICA NA
Account Number / CD #:    *******1526 Tax Refund Holding Account

Blanket Bond (per case limit):    $ 999,999,999.99
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/03/10 | | Transfer from Acct #*******1335 | CA Tax Refund to Holding Acct | 9999-000 | 203,977.00 | | 203,977.00 |
| 09/13/10 | 9 | EAST WEST BANK | Tax Refunds held at EWB | 1224-000 | 600,000.00 | | 803,977.00 |
| 09/30/10 | INT | BANK OF AMERICA NA | Interest Rate  0.070 | 1270-000 | 34.34 | | 804,011.34 |
| 10/29/10 | INT | BANK OF AMERICA NA | Interest Rate  0.070 | 1270-000 | 47.80 | | 804,059.14 |
| 11/30/10 | INT | BANK OF AMERICA NA | Interest Rate  0.070 | 1270-000 | 46.26 | | 804,105.40 |
| 12/31/10 | INT | BANK OF AMERICA NA | Interest Rate  0.070 | 1270-000 | 47.81 | | 804,153.21 |
| 01/31/11 | INT | BANK OF AMERICA NA | Interest Rate  0.070 | 1270-000 | 47.81 | | 804,201.02 |
| * 09/06/11 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-003 | | 804,200.00 | 1.02 |
| * 09/06/11 | | Reverses Transfer on 09/06/11 | Bank Funds Transfer | 9999-003 | | -804,200.00 | 804,201.02 |
| | | | Awaiting 1st Republic Bank | | | | |
| 09/08/11 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-000 | | 804,200.00 | 1.02 |
| 02/10/12 | | E LYNN SCHOENMANN | TRANSFER OF FUNDS | 9999-000 | 804,200.00 | | 804,201.02 |
| 02/16/12 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-000 | | 804,000.00 | 201.02 |
| 02/27/12 | 9 | US TREASURY | IRS Tax Refund | 1224-000 | 335,589.32 | | 335,790.34 |
| 02/27/12 | 9 | US TREASURY | IRS Tax Refund | 1224-000 | 1,609.29 | | 337,399.63 |
| 03/01/12 | | Transfer to Acct #*******7632 | Bank Funds Transfer | 9999-000 | | 337,000.00 | 399.63 |
| 04/05/12 | 9 | United States Treasury | Federal Tax Refund | 1224-000 | 7,601,372.61 | | 7,601,772.24 |
| 04/12/12 | | Trsf To PREFERRED BANK | FINAL TRANSFER | 9999-000 | | 7,601,772.24 | 0.00 |

Page Subtotals    9,546,972.24    9,546,972.24

Case: 09-33701   Doc# 296   Filed: 01/05/17   Entered: 01/05/17 09:43:55   Page 22 of 42

Ver: 19.06c

| Case No: | 09-33701 -HLB | | Trustee Name: | E. LYNN SCHOENMANN |
|---|---|---|---|---|
| Case Name: | UCBH HOLDINGS INC | | Bank Name: | BANK OF AMERICA NA |
| | | | Account Number / CD #: | *******1526 Tax Refund Holding Account |
| Taxpayer ID No: | *******2450 | | | |
| For Period Ending: | 12/08/16 | | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 9,546,972.24 | 9,546,972.24 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 1,008,177.00 | 9,546,972.24 | |
| | | | | Subtotal | 8,538,795.24 | 0.00 | |
| | | Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | | | Net | 8,538,795.24 | 0.00 | |

| | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|

Case: 09-33701     Doc# 296     Filed: 01/05/17     Entered: 01/05/17 09:43:55     Page 23 of 42

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-33701 -HLB | Trustee Name: E. LYNN SCHOENMANN |
| Case Name: UCBH HOLDINGS INC | Bank Name: BANK OF AMERICA NA |
| | Account Number / CD #: *******7632 BofA Checking Account |
| Taxpayer ID No: *******2450 | |
| For Period Ending: 12/08/16 | Blanket Bond (per case limit): $ 999,999,999.99 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/20/10 | | Transfer from Acct #*******1335 | TRANSFER TO WRITE CHECKS | 9999-000 | 897,395.48 | | 897,395.48 |
| 12/20/10 | 003001 | E LYNN SCHOENMANN | 1st Interim Trustee Compensation | 2100-000 | | 76,434.44 | 820,961.04 |
| 12/20/10 | 003002 | E LYNN SCHOENMANN | 1st Interim Trustee Expenses | 2200-000 | | 36.05 | 820,924.99 |
| 12/20/10 | 003003 | CROWELL & MORING LLP THOMAS F KOEGEL 275 BATTERY ST 23RD FL SAN FRANCISCO CA 94111 | ATTORNEY FOR TRUSTEE FEES FIRST INTERIM ACCOUNT | 3210-000 | | 500,000.00 | 320,924.99 |
| 12/20/10 | 003004 | CROWELL & MORING LLP THOMAS F KOEGEL 275 BATTERY ST 23RD FL SAN FRANCISCO CA 94111 | ATTORNEY FOR TRUSTEE EXPENSE FIRST INTERIM ACCOUNT | 3220-000 | | 22,307.82 | 298,617.17 |
| 12/20/10 | 003005 | BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA 94104 | ACCOUNTANT FOR TRUSTEE FIRST INTERIM FEES | 3410-000 | | 298,305.00 | 312.17 |
| 12/20/10 | 003006 | BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA 94104 | ACCOUNTANT FOR TRUSTEE 1ST INTERIM EXPENSE | 3420-000 | | 312.17 | 0.00 |
| 03/14/11 | | Transfer from Acct #*******1335 | TRANSFER TO WRITE CHECKS | 9999-000 | 9,825.00 | | 9,825.00 |
| 03/14/11 | 003007 | JAMS, Inc. P O Box 512850 Los Angeles, CA 90051-0850 | Inv# 0002246472-100 Ref# 1100064367 | 2990-000 | | 9,825.00 | 0.00 |
| 03/15/11 | | Transfer from Acct #*******1335 | TRANSFER TO WRITE CHECKS | 9999-000 | 800.00 | | 800.00 |
| 03/15/11 | 003008 | FRANCHISE TAX BOARD | 2011 Form 100-ES EIN: 94-3072450 | 2820-000 | | 800.00 | 0.00 |
| * 06/02/11 | | Transfer from Acct #*******1335 | Bank Funds Transfer | 9999-003 | 319,059.50 | | 319,059.50 |
| * 06/02/11 | | Reverses Transfer on 06/02/11 | Bank Funds Transfer | 9999-003 | -319,059.50 | | 0.00 |
| | | | Page Subtotals | | 908,020.48 | 908,020.48 | |

Case: 09-33701    Doc# 296    Filed: 01/05/17    Entered: 01/05/17 09:43:55    Page 24 of 42

Case No:          09-33701  -HLB

Case Name:     UCBH HOLDINGS INC

Taxpayer ID No:  *******2450

For Period Ending:  12/08/16

Trustee Name:      E. LYNN SCHOENMANN

Bank Name:         BANK OF AMERICA NA

Account Number / CD #:    *******7632  BofA Checking Account

Blanket Bond (per case limit):  $ 999,999,999.99

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/02/11 | 003009 | CROWELL & MORING LLP THOMAS F KOEGEL 275 BATTERY ST 23RD FL SAN FRANCISCO CA 94111 | CHECK TO BE WRITTEN AT A LATER DATE ATTORNEY FOR TRUSTEE FEES FIRST INTERIM ACCOUNT [PARTIAL FEE PREVIOUSLY HELD BACK] | 3210-003 | | 319,059.50 | -319,059.50 |
| * 06/02/11 | 003009 | CROWELL & MORING LLP THOMAS F KOEGEL 275 BATTERY ST 23RD FL SAN FRANCISCO CA 94111 | FEES TO BE PAID AT A LATER DATE | 3210-003 | | -319,059.50 | 0.00 |
| 06/10/11 | | Transfer from Acct #*******1335 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,365.37 | | 10,365.37 |
| 06/10/11 | 003010 | JAMS, Inc. P O Box 512850 Los Angeles, CA  90051-0850 | Inv# 0002320106-100 Ref# 1100064367 | 2990-000 | | 10,365.37 | 0.00 |
| 06/27/11 | | Transfer from Acct #*******1335 | TRANSFER TO WRITE CHECKS | 9999-000 | 350,000.00 | | 350,000.00 |
| 06/27/11 | 003011 | F D I C as Receiver for   United Commercial Bank Attn:  Cashier Unit P O Box 971774 Dallas, TX  75397-1774 | Per Court Order dtd 6/21/11 | 2990-000 | | 350,000.00 | 0.00 |
| 08/25/11 | | Transfer from Acct #*******1335 | TRANSFER TO WRITE CHECKS | 9999-000 | 7,155.09 | | 7,155.09 |
| 08/25/11 | 003012 | JAMS, Inc. P O Box 512850 Los Angeles, CA  90051-0850 | Inv# 0002372602-100 Ref# 1100064367 | 2990-000 | | 4,039.39 | 3,115.70 |
| 08/25/11 | 003013 | JAMS, Inc. P O Box 512850 Los Angeles, CA  90051-0850 | Inv# 0002369328-100 Ref# 1100064367 | 2990-000 | | 3,115.70 | 0.00 |
| * 09/06/11 | | Transfer from Acct #*******1335 | Bank Funds Transfer | 9999-003 | 400,000.00 | | 400,000.00 |
| * 09/06/11 | | Reverses Transfer on 09/06/11 | Bank Funds Transfer Awaiting 1st Republic Bank | 9999-003 | -400,000.00 | | 0.00 |

Page Subtotals          367,520.46          367,520.46

Ver: 19.06c

Case: 09-33701    Doc# 296    Filed: 01/05/17    Entered: 01/05/17 09:43:55    Page 25 of 42

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       09-33701  -HLB
Case Name:     UCBH HOLDINGS INC

Trustee Name:         E. LYNN SCHOENMANN
Bank Name:            BANK OF AMERICA NA
Account Number / CD #:     *******7632  BofA Checking Account

Taxpayer ID No:   *******2450
For Period Ending:  12/08/16

Blanket Bond (per case limit):   $ 999,999,999.99
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 09/06/11 | | Transfer from Acct #*******1526 | Bank Funds Transfer | 9999-003 | 804,200.00 | | 804,200.00 |
| * | 09/06/11 | | Reverses Transfer on 09/06/11 | Bank Funds Transfer | 9999-003 | -804,200.00 | | 0.00 |
| | | | | Awaiting 1st Republic Bank | | | | |
| | 09/08/11 | | Transfer from Acct #*******1335 | Bank Funds Transfer | 9999-000 | 400,000.00 | | 400,000.00 |
| | 09/08/11 | | Transfer from Acct #*******1526 | Bank Funds Transfer | 9999-000 | 804,200.00 | | 1,204,200.00 |
| | 09/08/11 | 003014 | E LYNN SCHOENMANN, TRUSTEE | First Republic Opening Deposit | 9999-000 | | 400,000.00 | 804,200.00 |
| | | | Bankruptcy Estate of UCBH Holdings Inc. | | | | | |
| | | | Case# 09-33701 | | | | | |
| | 09/08/11 | 003015 | E LYNN SCHOENMANN, TRUSTEE | First Republic Opening Deposit | 9999-000 | | 804,200.00 | 0.00 |
| | | | Bankruptcy Estate of UCBH Holdings, Inc. | | | | | |
| | | | Tax Refund Holding Account | | | | | |
| | | | Case# 09-33701 | | | | | |
| | 02/16/12 | | Transfer from Acct #*******1335 | Bank Funds Transfer | 9999-000 | 400,000.00 | | 400,000.00 |
| | 02/16/12 | | Transfer from Acct #*******1526 | Bank Funds Transfer | 9999-000 | 804,000.00 | | 1,204,000.00 |
| | 02/16/12 | 003016 | E LYNN SCHOENMANN, TRUSTEE | Trsf to 1st Republic Bank | 9999-000 | | 400,000.00 | 804,000.00 |
| | | | Bankruptcy Estate of UCBH Holdings Inc. | | | | | |
| | | | Case# 09-33701 | | | | | |
| | 02/16/12 | 003017 | E LYNN SCHOENMANN, TRUSTEE | Trsf to 1st Republic Bank | 9999-000 | | 804,000.00 | 0.00 |
| | | | Bankruptcy Estate of UCBH Holdings, Inc. | | | | | |
| | | | Tax Refund Holding Account | | | | | |
| | | | Case# 09-33701 | | | | | |
| | 02/28/12 | | Transfer from Acct #*******1335 | Bank Funds Transfer | 9999-000 | 800.00 | | 800.00 |
| | 02/28/12 | 003018 | FRANCHISE TAX BOARD | 2012 Form 100-ES | 2820-000 | | 800.00 | 0.00 |
| | | | | EIN:  94-3072450 | | | | |
| | 02/29/12 | 003019 | E LYNN SCHOENMANN, TRUSTEE | Trsf to 1st Republic Bank | 9999-000 | | 337,000.00 | -337,000.00 |
| | | | Bankruptcy Estate of UCBH Holdings, Inc. | | | | | |
| | | | Tax Refund Holding Account | | | | | |
| | | | Case# 09-33701 | | | | | |
| | 03/01/12 | | Transfer from Acct #*******1526 | Bank Funds Transfer | 9999-000 | 337,000.00 | | 0.00 |

Page Subtotals        2,746,000.00        2,746,000.00

Ver: 19.06c

Case: 09-33701      Doc# 296      Filed: 01/05/17      Entered: 01/05/17 09:43:55      Page 26 of 42

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-33701 -HLB |
| Case Name: | UCBH HOLDINGS INC |
| | |
| Taxpayer ID No: | *******2450 |
| For Period Ending: | 12/08/16 |

| | |
|---|---|
| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | BANK OF AMERICA NA |
| Account Number / CD #: | *******7632 BofA Checking Account |
| | |
| Blanket Bond (per case limit): | $ 999,999,999.99 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 4,021,540.94 | 4,021,540.94 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 4,021,540.94 | 2,745,200.00 | |
| | | Subtotal | 0.00 | 1,276,340.94 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 1,276,340.94 | |

Page Subtotals 0.00 0.00

LFORM24

Ver: 19.06c

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-33701 -HLB | Trustee Name: | E. LYNN SCHOENMANN |
| Case Name: | UCBH HOLDINGS INC | Bank Name: | PREFERRED BANK |
| | | Account Number / CD #: | *******0118  Checking Account |
| Taxpayer ID No: | *******2450 | | |
| For Period Ending: | 12/08/16 | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 04/12/12 | | FIRST REPUBLIC BANK | Funds transfer fr 1st Republic | 9999-000 | 1,141,000.00 | | 1,141,000.00 |
| | 04/12/12 | | FIRST REPUBLIC BANK | Funds transfer fr 1st Republic | 9999-000 | 400,000.00 | | 1,541,000.00 |
| | 04/12/12 | | Trsf In From BANK OF AMERICA NA | INITIAL WIRE TRANSFER IN | 9999-000 | 41,285.38 | | 1,582,285.38 |
| | 04/12/12 | | Trsf In From BANK OF AMERICA NA | INITIAL WIRE TRANSFER IN | 9999-000 | 7,601,772.24 | | 9,184,057.62 |
| | 04/12/12 | 003001 | ARTHUR B LEVINE COMPANY | Bond# 10BSBGD5363 | 2300-000 | | 20,600.00 | 9,163,457.62 |
| | | | 60 East 42nd St, Ste. 965 | | | | | |
| | | | New York, NY  10165 | | | | | |
| | 04/12/12 | | Transfer to Acct #*******0398 | Bank Funds Transfer | 9999-000 | | 8,742,772.24 | 420,685.38 |
| | 04/18/12 | 18 | EAST WEST BANK | Sales Proceeds | 1229-000 | 30,000.00 | | 450,685.38 |
| * | 06/06/12 | 003002 | LITIGATION EXPENSES | Special Counsel Expenses | 2990-003 | | 7,695.26 | 442,990.12 |
| * | 06/06/12 | 003002 | LITIGATION EXPENSES | Special Counsel Expenses | 2990-003 | | -7,695.26 | 450,685.38 |
| | | | | Incorrect Payee | | | | |
| | 06/06/12 | 003003 | KIEVE LAW OFFICES | ATTORNEY FOR TRUSTEE EXPENSE | 3220-000 | | 7,695.26 | 442,990.12 |
| | | | % Loren Kieve | 06/05/12: Order authorizing; Doc#179 | | | | |
| | | | 5A Funston Avenue | | | | | |
| | | | The Presidio of San Francisco | | | | | |
| | | | San Francisco, CA  94129 | | | | | |
| | 06/19/12 | 003004 | JAMS, Inc. | Inv# 0002346574-100; 0002396062-100 | 2990-000 | | 66,734.11 | 376,256.01 |
| | | | P O Box 512850 | 0002424664-100; 0002449500-100; | | | | |
| | | | Los Angeles, CA  90051-0850 | 0002473592-100; 0002496920-100 | | | | |
| | | | | 0002520970-100; 0002543270-100; 0002568984.100 | | | | |
| * | 07/02/12 | 003005 | CROWELL & MORING LLP | ATTORNEY FOR TRUSTEE FEES | 3210-003 | | 66,734.11 | 309,521.90 |
| | | | THOMAS F KOEGEL | PER REFERENDE #1100064367 | | | | |
| | | | 275 BATTERY ST 23RD FL | | | | | |
| | | | SAN FRANCISCO CA 94111 | | | | | |
| * | 07/02/12 | 003005 | CROWELL & MORING LLP | INCORRECT PAYEE | 3210-003 | | -66,734.11 | 376,256.01 |
| | | | THOMAS F KOEGEL | | | | | |
| | | | 275 BATTERY ST 23RD FL | | | | | |
| | | | | Page Subtotals | | 9,214,057.62 | 8,837,801.61 | |

LFORM24

Case: 09-33701    Doc# 296    Filed: 01/05/17    Entered: 01/05/17 09:43:55    Page 28 of 42

Ver: 19.06c

Case No:        09-33701  -HLB
Case Name:   UCBH HOLDINGS INC

Trustee Name:        E. LYNN SCHOENMANN
Bank Name:            PREFERRED BANK
Account Number / CD #:        *******0118  Checking Account

Taxpayer ID No:  *******2450
For Period Ending:  12/08/16

Blanket Bond (per case limit):  $ 999,999,999.99
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/02/12 | 003006 | SAN FRANCISCO CA 94111 JAMS INC POB 512850 LOS ANGELES CA 90051-0850 | MEDIATION; REFERENCE #1100064367 | 2990-003 | | 66,734.11 | 309,521.90 |
| * 07/02/12 | 003006 | JAMS INC POB 512850 LOS ANGELES CA 90051-0850 | INCORRECT AMOUNT | 2990-003 | | -66,734.11 | 376,256.01 |
| 11/30/12 | 15 | FDIC INSURANCE CORP | SETTLEMENT PAYMENT | 1249-000 | 3,999,970.00 | | 4,376,226.01 |
| 12/07/12 | 003007 | ARTHUR B LEVINE COMPANY 60 East 42nd St, Ste. 965 New York, NY  10165 | Bond# 10BSBGD5363 | 2300-000 | | 2,052.00 | 4,374,174.01 |
| 12/17/12 | 003008 | JAMS INC POB 512850 LOS ANGELES CA 90051-0850 | MEDIATION; REFERENCE #1100064367 Invoice# 0002664798-100 | 2990-000 | | 3,704.12 | 4,370,469.89 |
| 12/21/12 | 003009 | E LYNN SCHOENMANN | TRUSTEE'S 2ND INTERIM COMPENSATION | 2100-000 | | 100,000.00 | 4,270,469.89 |
| 12/21/12 | 003010 | E LYNN SCHOENMANN | TRUSTEE'S 2ND INTERIM EXPENSES | 2200-000 | | 227.29 | 4,270,242.60 |
| 12/21/12 | 003011 | CROWELL & MORING LLP THOMAS F KOEGEL 275 BATTERY ST 23RD FL SAN FRANCISCO CA 94111 | ATTORNEY FOR TRUSTEE FEES FROM FIRST INTERIM ACCOUNT [FEE PREVIOUSLY HELD BACK] | 3210-000 | | 319,059.50 | 3,951,183.10 |
| 12/21/12 | 003012 | CROWELL & MORING LLP [D&O LITIGATION] THOMAS F KOEGEL 275 BATTERY ST 23RD FL SAN FRANCISCO CA 94111 | ATTORNEY FOR TRUSTEE FEES IN D&O LITIGATION | 3210-000 | | 1,333,333.00 | 2,617,850.10 |
| 12/21/12 | 003013 | CROWELL & MORING LLP [D&O LITIGATION] THOMAS F KOEGEL 275 BATTERY ST 23RD FL SAN FRANCISCO CA 94111 | ATTORNEY FOR TRUSTEE EXPENSE IN D&O LITIGATION | 3220-000 | | 148,758.75 | 2,469,091.35 |
| 12/21/12 | 003014 | BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS | ACCOUNTANT FOR TRUSTEE SECOND INTERIM FEES | 3410-000 | | 334,430.50 | 2,134,660.85 |

Page Subtotals        3,999,970.00        2,241,565.16

**Case: 09-33701        Doc# 296        Filed: 01/05/17        Entered: 01/05/17 09:43:55        Page 29 of 42**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-33701 -HLB |
| Case Name: | UCBH HOLDINGS INC |
| Taxpayer ID No: | *******2450 |
| For Period Ending: | 12/08/16 |

| | |
|---|---|
| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | PREFERRED BANK |
| Account Number / CD #: | *******0118 Checking Account |
| Blanket Bond (per case limit): | $ 999,999,999.99 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/21/12 | 003015 | 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA 94104 BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS | ACCOUNTANT FOR TRUSTEE SECOND INTERIM EXPENSE | 3420-000 | | 662.95 | 2,133,997.90 |
| | 01/23/13 | 15 | 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA 94104 CROWELL MORING | Misdirected Wire Fees Reimbursement | 1249-000 | 30.00 | | 2,134,027.90 |
| * | 02/12/13 | | PREFERRED BANK | BANK ADMIN SVC FEE | 2600-003 | | 2,864.58 | 2,131,163.32 |
| * | 02/20/13 | | Reverses Adjustment OUT on 02/12/13 | BANK ADMIN SVC FEE Entered in error | 2600-003 | | -2,864.58 | 2,134,027.90 |
| | 03/01/13 | | PREFERRED BANK | BANK ADMIN SVC FEE | 2600-000 | | 2,864.58 | 2,131,163.32 |
| | 03/07/13 | 003016 | FRANCHISE TAX BOARD PO Box 942857 Sacramento, CA 94257 | 2013 Form 100-ES EIN: | 2820-000 | | 800.00 | 2,130,363.32 |
| | 04/01/13 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | 2,864.58 | 2,127,498.74 |
| | 04/04/13 | 003017 | ARTHUR B LEVINE COMPANY 60 East 42nd St, Ste. 965 New York, NY 10165 | Bond# 10BSBGD5363 4/3/13 TO 4/2/2014 | 2300-000 | | 26,600.00 | 2,100,898.74 |
| | 05/01/13 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | 2,864.58 | 2,098,034.16 |
| | 05/23/13 | | Trsf To UNION BANK | INITIAL WIRE TRANSFER IN | 9999-000 | | 2,098,034.16 | 0.00 |

| | | | | Page Subtotals | | 30.00 | 2,134,690.85 | |

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 30)*

Ver: 19.06c

Case: 09-33701    Doc# 296    Filed: 01/05/17    Entered: 01/05/17 09:43:55    Page 30 of 42

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      09-33701  -HLB
Case Name:    UCBH HOLDINGS INC

Taxpayer ID No:  *******2450
For Period Ending:  12/08/16

Trustee Name:              E. LYNN SCHOENMANN
Bank Name:                 PREFERRED BANK
Account Number / CD #:     *******0118  Checking Account

Blanket Bond (per case limit):  $ 999,999,999.99
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 13,214,057.62 | 13,214,057.62 | 0.00 |
|  |  | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 9,184,057.62 | 10,840,806.40 | |
|  |  |  | | Subtotal | | 4,030,000.00 | 2,373,251.22 | |
|  |  | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
|  |  |  | | Net | | 4,030,000.00 | 2,373,251.22 | |

Page Subtotals          0.00          0.00

Case: 09-33701      Doc# 296      Filed: 01/05/17      Entered: 01/05/17 09:43:55      Page 31 of 42

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-33701 -HLB | Trustee Name: | E. LYNN SCHOENMANN |
|---|---|---|---|
| Case Name: | UCBH HOLDINGS INC | Bank Name: | PREFERRED BANK |
| | | Account Number / CD #: | *******0398  Tax Refund Holding Account |
| Taxpayer ID No: | *******2450 | | |
| For Period Ending: | 12/08/16 | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/12/12 | | Transfer from Acct #*******0118 | Bank Funds Transfer | 9999-000 | 8,742,772.24 | | 8,742,772.24 |
| 04/27/12 | 9 | UNITED STATES TREASURE | 2007 Tax Refund | 1224-000 | 220,274.57 | | 8,963,046.81 |
| 10/24/12 | 9 | US TREASURY | 2010 Tax Refund | 1224-000 | 59,498.82 | | 9,022,545.63 |
| 05/23/13 | | Transfer to Acct #*******8047 | Bank Funds Transfer | 9999-000 | | 9,022,545.63 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 9,022,545.63 | 9,022,545.63 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 8,742,772.24 | 9,022,545.63 | |
| | | Subtotal | | 279,773.39 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 279,773.39 | 0.00 | |

| | | |
|---|---|---|
| Page Subtotals | 9,022,545.63 | 9,022,545.63 |

Ver: 19.06c

Case: 09-33701   Doc# 296   Filed: 01/05/17   Entered: 01/05/17 09:43:55   Page 32 of 42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-33701 -HLB | |
| Case Name: | UCBH HOLDINGS INC | |

| | |
|---|---|
| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7825 Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******2450 |
| For Period Ending: | 12/08/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 999,999,999.99 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/23/13 | | Trsf In From PREFERRED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 2,098,034.16 | | 2,098,034.16 |
| 07/24/13 | 19 | AT&T/ JP MORGAN CHASE BANK | Customer Refund | 1229-000 | 195.06 | | 2,098,229.22 |
| 01/07/14 | 21 | MARSH & MCLENNAN | Reimbursement of Premium | 1249-000 | 80,000.00 | | 2,178,229.22 |
| 03/19/14 | 040001 | ARTHUR B. LEVINE COMPANY 60 East 42nd Street, Ste. 965 New York, NY 10165 | Bond# 10BSBGD5363 | 2300-000 | | 26,600.00 | 2,151,629.22 |
| 03/20/14 | 040002 | FRANCHISE TAX BOARD | EIN: 94-3072450 2014 Form 100-ES | 2820-000 | | 800.00 | 2,150,829.22 |
| 01/02/15 | 040003 | INTERNATIONAL SURETIES, LTD 701 Poydras Street, Ste. 701 New Orleans, LA 70139 | Bond# 01648574 [manual claim] | 2300-000 | | 11,190.78 | 2,139,638.44 |
| 01/09/15 | | ARTHUR B LEVINE COMPANY ARTHUR B LEVINE COMPANY | Bond Premium Refund Memo Amount: 21,147.00 BOND PREMIUM PAID/REFUNDED | 2300-000 | | -21,147.00 | 2,160,785.44 |
| 03/11/15 | | Transfer from Acct #*******8047 | Bank Funds Transfer | 9999-000 | 4,792,436.46 | | 6,953,221.90 |
| 03/31/15 | | INTERNATIONAL SURETIES LTD 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 INTERNATIONAL SURETIES LTD | BOND REFUND REC'D [manual claim] Memo Amount: 4,271.70 BOND REFUND REC'D | 2300-000 | | -4,271.70 | 6,957,493.60 |
| * 03/31/15 | 040004 | INTERNATIONAL SURETIES LTD 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | Bond Refund | 2300-003 | | 4,303.99 | 6,953,189.61 |
| * 03/31/15 | 040004 | INTERNATIONAL SURETIES LTD 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | Bond Refund Incorrect Amount | 2300-003 | | -4,303.99 | 6,957,493.60 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 6,952,993.60 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 6,948,493.60 |

| | | | | Page Subtotals | 6,970,665.68 | 22,172.08 | |

Case: 09-33701     Doc# 296     Filed: 01/05/17     Entered: 01/05/17 09:43:55     Page 33 of 42

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-33701 -HLB | Trustee Name: | E. LYNN SCHOENMANN |
|---|---|---|---|
| Case Name: | UCBH HOLDINGS INC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7825  Checking Account |
| Taxpayer ID No: | *******2450 | | |
| For Period Ending: | 12/08/16 | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 08/19/15 | 040005 | BEIJING DACHENG LAW OFFICES 3/F, China Development Bank Tower 500 Pudong South Road Shanghai, 200120 P.R. CHINA | Per Court Order dtd 8/10/15 Special Counsel Fees | 3210-004 | | 10,000.00 | 6,938,493.60 |
| * | 08/19/15 | 040006 | BEIJING DACHENG LAW OFFICES 3/F, China Development Bank Tower 500 Pudong South Road Shanghai, 200120 P.R. CHINA | Per Court Order dtd 8/10/15 Special Counsel Expenses | 3220-004 | | 365.00 | 6,938,128.60 |
| | 08/21/15 | 040007 | E. LYNN SCHOENMANN | Trustee's 3rd Interim Fees | 2100-000 | | 150,000.00 | 6,788,128.60 |
| | 08/21/15 | 040008 | E. LYNN SCHOENMANN | Trustee's 3rd Interim Expenses | 2200-000 | | 63.51 | 6,788,065.09 |
| | 08/21/15 | 040009 | CROWELL & MORING LLP THOMAS F KOEGEL 275 BATTERY ST 23RD FL SAN FRANCISCO CA 94111 | ATTORNEY FOR TRUSTEE FEES THIRD INTERIM PAYMENT | 3210-000 | | 846,012.50 | 5,942,052.59 |
| | 08/21/15 | 040010 | CROWELL & MORING LLP THOMAS F KOEGEL 275 BATTERY ST 23RD FL SAN FRANCISCO CA 94111 | ATTORNEY FOR TRUSTEE EXPENSE THIRD INTERIM PAYMENT | 3220-000 | | 9,769.48 | 5,932,283.11 |
| | 08/21/15 | 040011 | BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA  94104 | ACCOUNTANT FOR TRUSTEE THIRD INTERIM FEES | 3410-000 | | 203,033.00 | 5,729,250.11 |
| | 08/21/15 | 040012 | BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA  94104 | ACCOUNTANT FOR TRUSTEE THIRD INTERIM EXPENSE | 3420-000 | | 282.75 | 5,728,967.36 |
| | 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 5,724,467.36 |
| * | 09/01/15 | 040005 | BEIJING DACHENG LAW OFFICES | Stop Payment Reversal | 3210-004 | | -10,000.00 | 5,734,467.36 |

| | Page Subtotals | 0.00 | 1,214,026.24 | |
|---|---|---|---|---|

Case: 09-33701      Doc# 296      Filed: 01/05/17      Entered: 01/05/17 09:43:55      Page 34 of 42

Case No:  09-33701  -HLB
Case Name:  UCBH HOLDINGS INC

Trustee Name:  E. LYNN SCHOENMANN
Bank Name:  UNION BANK
Account Number / CD #:  *******7825  Checking Account

Taxpayer ID No:  *******2450
For Period Ending:  12/08/16

Blanket Bond (per case limit):  $ 999,999,999.99
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3/F, China Development Bank Tower | SA | | | | |
| | | 500 Pudong South Road | | | | | |
| | | Shanghai, 200120 | | | | | |
| | | P.R. CHINA | | | | | |
| * 09/01/15 | 040006 | BEIJING DACHENG LAW OFFICES | Stop Payment Reversal | 3220-004 | | -365.00 | 5,734,832.36 |
| | | 3/F, China Development Bank Tower | SA | | | | |
| | | 500 Pudong South Road | | | | | |
| | | Shanghai, 200120 | | | | | |
| | | P.R. CHINA | | | | | |
| * 09/15/15 | 040013 | DOREEN WOO HO | Claim 000049 B, Payment 100.00000% | 5300-003 | | 10,950.00 | 5,723,882.36 |
| | | 78 BERKELEY WAY | | | | | |
| | | SAN FRANCISCO CA 94131 | | | | | |
| * 09/15/15 | 040013 | DOREEN WOO HO | Claim 000049 B, Payment 100.00000% | 5300-003 | | -10,950.00 | 5,734,832.36 |
| | | 78 BERKELEY WAY | Amount of check is pre-tax. | | | | |
| | | SAN FRANCISCO CA 94131 | | | | | |
| 09/15/15 | 040014 | DOREEN WOO HO | Claim 000049 B, Payment 100.00000% | 5300-000 | | 6,619.27 | 5,728,213.09 |
| | | 78 BERKELEY WAY | | | | | |
| | | SAN FRANCISCO CA 94131 | | | | | |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 5,723,713.09 |
| 10/05/15 | 040015 | EMPLOYMENT DEVELOPMENT DEPARTMENT | FORM DE88 [SWH & SDI] | 5300-000 | | 755.55 | 5,722,957.54 |
| 10/05/15 | 040016 | EMPLOYMENT DEVELOPMENT DEPARTMENT | FORM DE88 [SWH & SDI] | 5800-000 | | 245.00 | 5,722,712.54 |
| 10/06/15 | 040017 | EFTPS | [FWH; OASDI; MEDICARE] FORM 941 | 5800-000 | | 3,575.18 | 5,719,137.36 |
| 10/06/15 | 040018 | EFTPS | FORM 940 | 5800-000 | | 147.00 | 5,718,990.36 |
| 10/06/15 | 040019 | EFTPS | FORM 941 | 5800-000 | | 837.68 | 5,718,152.68 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 5,713,652.68 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 5,709,152.68 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 5,704,652.68 |
| 01/20/16 | 040020 | INTERNATIONAL SURETIES, LTD | Blanket Bond | 2300-000 | | 2,445.62 | 5,702,207.06 |
| | | 701 Poydras St., Ste 420 | Bond# 016048574 | | | | |

Page Subtotals  0.00  32,260.30

Case: 09-33701    Doc# 296    Filed: 01/05/17    Entered: 01/05/17 09:43:55    Page 35 of 42

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

Ver: 19.06c

Case No:          09-33701  -HLB

Case Name:     UCBH HOLDINGS INC

Trustee Name:          E. LYNN SCHOENMANN

Bank Name:               UNION BANK

Account Number / CD #:     *******7825  Checking Account

Taxpayer ID No:     *******2450

For Period Ending:  12/08/16

Blanket Bond (per case limit):     $ 999,999,999.99

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New Orleans, LA  70139 | | | | | |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 5,697,707.06 |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 5,693,207.06 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 5,688,707.06 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 5,684,207.06 |
| * 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-003 | | 4,500.00 | 5,679,707.06 |
| * 06/24/16 | | Reverses Adjustment OUT on 05/25/16 | BANK SERVICE FEE | 2600-003 | | -4,500.00 | 5,684,207.06 |
| | | | Reversed by the Bank, as TFR had been submitted. | | | | |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 5,679,707.06 |
| 08/08/16 | | EFTPS | FORM 940 | 5800-000 | | 165.49 | 5,679,541.57 |
| 08/08/16 | | EFTPS | FORM 941 | 5800-000 | | 527.49 | 5,679,014.08 |
| 08/08/16 | | EFTPS | FORM 941 | 5800-000 | | 2,251.32 | 5,676,762.76 |
| 08/08/16 | 040021 | E. LYNN SCHOENMANN | Chapter 7 Compensation/Fees | 2100-000 | | 205,370.06 | 5,471,392.70 |
| | | CHAPTER 7 TRUSTEE | | | | | |
| | | 35 MILLER AVE., #298 | | | | | |
| | | MILL VALLEY, CA  94941 | | | | | |
| 08/08/16 | 040022 | E. LYNN SCHOENMANN | Chapter 7 Expenses | 2200-000 | | 120.93 | 5,471,271.77 |
| | | CHAPTER 7 TRUSTEE | | | | | |
| | | 35 MILLER AVE., #298 | | | | | |
| | | MILL VALLEY, CA  94941 | | | | | |
| 08/08/16 | 040023 | BACHECKI CROM & CO LLP | ACCOUNTANT FOR TRUSTEE | 3410-000 | | 42,297.50 | 5,428,974.27 |
| | | CERTIFIED PUBLIC ACCOUNTANTS | FINAL FEES | | | | |
| | | 400 OYSTER POINT BLVD STE 106 | | | | | |
| | | SOUTH SAN FRANCISCO CA  94080 | | | | | |
| 08/08/16 | 040024 | BACHECKI CROM & CO LLP | ACCOUNTANT FOR TRUSTEE | 3420-000 | | 69.02 | 5,428,905.25 |
| | | CERTIFIED PUBLIC ACCOUNTANTS | THIRD INTERIM EXPENSE | | | | |
| | | 400 OYSTER POINT BLVD STE 106 | | | | | |
| | | SOUTH SAN FRANCISCO CA  94080 | | | | | |
| 08/08/16 | 040025 | CROWELL & MORING LLP | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 73,604.50 | 5,355,300.75 |

Page Subtotals                    0.00            346,906.31

Ver: 19.06c

Case: 09-33701     Doc# 296     Filed: 01/05/17     Entered: 01/05/17 09:43:55     Page 36 of 42

Case No: 09-33701 -HLB

Case Name: UCBH HOLDINGS INC

Taxpayer ID No: *******2450

For Period Ending: 12/08/16

Trustee Name: E. LYNN SCHOENMANN

Bank Name: UNION BANK

Account Number / CD #: *******7825 Checking Account

Blanket Bond (per case limit): $ 999,999,999.99

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | THOMAS F KOEGEL | FINAL PAYMENT | | | | |
| | | 275 BATTERY ST 23RD FL | | | | | |
| | | SAN FRANCISCO CA 94111 | | | | | |
| 08/08/16 | 040026 | CROWELL & MORING LLP | ATTORNEY FOR TRUSTEE EXPENSE | 3220-000 | | 590.90 | 5,354,709.85 |
| | | THOMAS F KOEGEL | FINAL PAYMENT | | | | |
| | | 275 BATTERY ST 23RD FL | | | | | |
| | | SAN FRANCISCO CA 94111 | | | | | |
| 08/08/16 | 040027 | EMPLOYMENT DEVELOPMENT DEPT | Claim EMPLER, Payment 100.00000% FORM DE-88 | 5800-000 | | 241.34 | 5,354,468.51 |
| 08/08/16 | 040028 | DOREEN WOO HO | Claim 000049 A, Payment 100.00000% | 7100-000 | | 4,126.83 | 5,350,341.68 |
| | | 78 BERKELEY WAY | NET UNSECURED WAGES | | | | |
| | | SAN FRANCISCO CA 94131 | | | | | |
| 08/08/16 | 040029 | EMPLOYMENT DEVELOPMENT DEPT | Claim EMPLEE, Payment 100.00000% FORM DE88 | 7100-000 | | 517.15 | 5,349,824.53 |
| 08/08/16 | 040030 | RON MCMEEKIN | Claim 000001, Payment 2.12668% | 7100-000 | | 759.39 | 5,349,065.14 |
| | | 3225 JACKSON ST | ACCT #2685 | | | | |
| | | SAN FRANCISCO CA 94118 | | | | | |
| 08/08/16 | 040031 | AMERICAN EXPRESS TRAVEL RELATED SVCS | Claim 000026, Payment 2.12671% | 7100-000 | | 87.98 | 5,348,977.16 |
| | | CO INC CORP CARD | | | | | |
| | | C/O BECKET AND LEE LLP | | | | | |
| | | POB 3001 | | | | | |
| | | MALVERN PA 19355-0701 | | | | | |
| 08/08/16 | 040032 | THE BANK OF NEW YORK MELLON | Claim 000031, Payment 2.12667% | 7100-000 | | 258,918.39 | 5,090,058.77 |
| | | AS INDENTURE TRUSTEE-PROPERTY | | | | | |
| | | TRUSTEE | | | | | |
| | | 101 BARCLAY ST 8W | | | | | |
| | | NEW YORK NY 10286 | | | | | |
| 08/08/16 | 040033 | PILLSBURY WINTROP SHAW PITTMAN LLP | Claim 000032, Payment 2.12667% | 7100-000 | | 1,151.83 | 5,088,906.94 |
| | | 50 FREMONT ST | | | | | |
| | | SAN FRANCISCO CA 94105 | | | | | |

Page Subtotals 0.00 266,393.81

Case No: 09-33701 -HLB
Case Name: UCBH HOLDINGS INC

Taxpayer ID No: *******2450
For Period Ending: 12/08/16

Trustee Name: E. LYNN SCHOENMANN
Bank Name: UNION BANK
Account Number / CD #: *******7825  Checking Account

Blanket Bond (per case limit): $ 999,999,999.99
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/08/16 | 040034 | MICHAEL TUN ZAN<br>315 ALBERTA WAY<br>HILLSBOROUGH CA 94010 | Claim 000035, Payment 2.12666% | 7100-000 | | 676.41 | 5,088,230.53 |
| 08/08/16 | 040035 | WILMINGTON TRUST CO, AS TRUSTEE<br>Mintz Levin Cohn Ferris Glovsky and Pop<br>ATTN: RICHARD E MIKELS<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | Claim 000039, Payment 2.12667% | 7100-000 | | 134,641.54 | 4,953,588.99 |
| 08/08/16 | 040036 | WILMINGTON TRUST CO, AS TRUSTEE<br>Mintz Levin Cohn Ferris Glovsky and Pop<br>ATTN: RICHARD E MIKELS<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | Claim 000040, Payment 2.12667% | 7100-000 | | 448,700.91 | 4,504,888.08 |
| 08/08/16 | 040037 | WILMINGTON TRUST CO, AS TRUSTEE<br>Mintz Levin Cohn Ferris Glovsky and Pop<br>ATTN: RICHARD E MIKELS<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | Claim 000041, Payment 2.12667% | 7100-000 | | 404,297.56 | 4,100,590.52 |
| 08/08/16 | 040038 | WILMINGTON TRUST CO, AS TRUSTEE<br>Mintz Levin Cohn Ferris Glovsky and Pop<br>ATTN: RICHARD E MIKELS<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | Claim 000042, Payment 2.12667% | 7100-000 | | 605,609.23 | 3,494,981.29 |
| 08/08/16 | 040039 | WILMINGTON TRUST CO, AS TRUSTEE<br>Mintz Levin Cohn Ferris Glovsky and Pop<br>ATTN: RICHARD E MIKELS<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | Claim 000043, Payment 2.12667% | 7100-000 | | 902,700.71 | 2,592,280.58 |
| 08/08/16 | 040040 | WILMINGTON TRUST CO, AS TRUSTEE<br>Mintz Levin Cohn Ferris Glovsky and Pop | Claim 000044, Payment 2.12667% | 7100-000 | | 559,952.19 | 2,032,328.39 |

Page Subtotals 0.00 3,056,578.55

Case: 09-33701    Doc# 296    Filed: 01/05/17    Entered: 01/05/17 09:43:55    Page 38 of 42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-33701 -HLB | |
| Case Name: | UCBH HOLDINGS INC | |

| | |
|---|---|
| Taxpayer ID No: | *******2450 |
| For Period Ending: | 12/08/16 |

| | |
|---|---|
| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7825  Checking Account |
| Blanket Bond (per case limit): | $ 999,999,999.99 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/08/16 | 040041 | ATTN: RICHARD E MIKELS ONE FINANCIAL CENTER BOSTON MA 02111 WILMINGTON TRUST CO, AS TRUSTEE Mintz Levin Cohn Ferris Glovsky and Pop | Claim 000045, Payment 2.12667% | 7100-000 | | 1,127,949.98 | 904,378.41 |
| | 08/08/16 | 040042 | ATTN: RICHARD E MIKELS ONE FINANCIAL CENTER BOSTON MA 02111 WILMINGTON TRUST CO, AS TRUSTEE Mintz Levin Cohn Ferris Glovsky and Pop | Claim 000046, Payment 2.12667% | 7100-000 | | 900,254.90 | 4,123.51 |
| | 08/08/16 | 040043 | ATTN: RICHARD E MIKELS ONE FINANCIAL CENTER BOSTON MA 02111 LIBERTY MUTUAL GROUP CUSTOMER ACCOUNTING SVCS 100 LIBERTY WAY POB 1525 DOVER NH 03820-1525 | Claim 000048, Payment 2.12668% | 7100-000 | | 412.65 | 3,710.86 |
| | 08/08/16 | 040044 | SANDLER O'NEILL & PARTNERS LP 919 THIRD AVE 6TH FL NEW YORK NY 10022 | Claim 000061, Payment 2.12666% | 7100-000 | | 1,124.91 | 2,585.95 |
| | 08/08/16 | 040045 | MARSH USA INC CRAIG PADOVER 121 RIVER ST 11TH FL HOBOKEN NJ 07030 | Claim 000064, Payment 2.12667% | 7100-000 | | 1,340.10 | 1,245.85 |
| | 08/08/16 | 040046 | JOSEPH WU 5565 CANDLELIGHT DR LA JOLLA CA 92037 | Claim 000065, Payment 2.12666% | 7100-000 | | 744.33 | 501.52 |
| * | 08/08/16 | 040047 | BNY MELLON C/O JOSHUA P MCGINN 525 MARJET ST STE 3500 | Claim 000068, Payment 2.12667% | 7100-004 | | 393.20 | 108.32 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,032,220.07 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:    09-33701  -HLB
Case Name:    UCBH HOLDINGS INC

Taxpayer ID No:    *******2450
For Period Ending:    12/08/16

Trustee Name:    E. LYNN SCHOENMANN
Bank Name:    UNION BANK
Account Number / CD #:    *******7825  Checking Account

Blanket Bond (per case limit):    $ 999,999,999.99
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/08/16 | 040048 | SSN FRANCISCO CA 94105 LOS ANGELES COUNTY TREASUER AND TAX COLLECTOR POB 54110 LOS ANGELES CA 90054-0110 | Claim 000076, Payment 2.12666% | 7100-000 | | 108.32 | 0.00 |
| * 11/10/16 | 040047 | BNY MELLON C/O JOSHUA P MCGINN 525 MARJET ST STE 3500 SSN FRANCISCO CA 94105 | Stop Payment Reversal SA | 7100-004 | | -393.20 | 393.20 |
| 11/14/16 | 040049 | US BANKRUPTCY COURT ATTN: UNCLAIMED DIVIDENDS CLERK POB 7341 SAN FRANCISCO CA 94120-7341 | UNCLAIMED FUNDS; OVER 90 DAYS CLAIM #68 | 7100-000 | | 393.20 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 25,418.70 | | COLUMN TOTALS | | 6,970,665.68 | 6,970,665.68 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | | 6,890,470.62 | 0.00 | |
| | | | Subtotal | | 80,195.06 | 6,970,665.68 | |
| Memo Allocation Net: | 25,418.70 | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 80,195.06 | 6,970,665.68 | |

Page Subtotals    0.00    108.32

Ver: 19.06c

Case: 09-33701   Doc# 296   Filed: 01/05/17   Entered: 01/05/17 09:43:55   Page 40 of 42

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

Case No:         09-33701  -HLB
Case Name:    UCBH HOLDINGS INC

Taxpayer ID No:  *******2450
For Period Ending: 12/08/16

Trustee Name:        E. LYNN SCHOENMANN
Bank Name:            UNION BANK
Account Number / CD #:    *******8047  Tax Refund Holding Account

Blanket Bond (per case limit):  $ 999,999,999.99
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/23/13 | | Transfer from Acct #*******0398 | Bank Funds Transfer | 9999-000 | 9,022,545.63 | | 9,022,545.63 |
| 07/16/13 | 9 | UNITED STATES TREASURY | Federal Tax Refund | 1224-000 | 1,935,591.66 | | 10,958,137.29 |
| 06/10/14 | 9 | UNITED STATES TREASURY | Tax Refund - 03/2010 | 1224-000 | 9,113.34 | | 10,967,250.63 |
| 06/10/14 | 9 | UNITED STATES TREASURY | Tax Refund - 12/2008 | 1224-000 | 2,255.90 | | 10,969,506.53 |
| 06/13/14 | 9 | UNITED STATES TREASURY | Tax Refund-12/2009 | 1224-000 | 14,021.15 | | 10,983,527.68 |
| 06/25/14 | 9 | US TREASURY | 2009 Tax Refund | 1224-000 | 3,888.00 | | 10,987,415.68 |
| 08/05/14 | 9 | UNITED STATES TREASURY | Tax Refund 12/2010 | 1224-000 | 114,812.00 | | 11,102,227.68 |
| 02/24/15 | 030001 | KIEVE LAW OFFICES % Loren Kieve 5A Funston Avenue The Presidio of San Francisco San Francisco, CA  94129 | Contingency Fee in Full | 3210-000 | | 2,400,000.00 | 8,702,227.68 |
| 02/24/15 | 030002 | KIEVE LAW OFFICES % Loren Kieve 5A Funston Avenue The Presidio of San Francisco San Francisco, CA  94129 | Special Attorney Expenses | 3220-000 | | 7,563.54 | 8,694,664.14 |
| 03/10/15 | 030003 | FDIC as Receiver for UNITED COMMERCIAL BANK % JPMorgan Chase (TX1-0006) Attn: FDIC Receeivership Lock Box #971774 14800 Frye Road, 2nd Floor Fort Worth, TX  76155 | Per Settlement Agrmt dtd 12/15/14 | 2990-000 | | 3,902,227.68 | 4,792,436.46 |
| 03/11/15 | | Transfer to Acct #*******7825 | Bank Funds Transfer | 9999-000 | | 4,792,436.46 | 0.00 |

Page Subtotals     11,102,227.68     11,102,227.68

Ver: 19.06c

Case: 09-33701     Doc# 296     Filed: 01/05/17     Entered: 01/05/17 09:43:55     Page 41 of 42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-33701  -HLB | | Trustee Name: | E. LYNN SCHOENMANN |
| Case Name: | UCBH HOLDINGS INC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8047  Tax Refund Holding Account |
| Taxpayer ID No: | *******2450 | | | |
| For Period Ending: | 12/08/16 | | Blanket Bond (per case limit): | $ 999,999,999.99 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 11,102,227.68 | 11,102,227.68 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 9,022,545.63 | 4,792,436.46 | |
| | | | | Subtotal | | 2,079,682.05 | 6,309,791.22 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | | | Net | | 2,079,682.05 | 6,309,791.22 | |
| | | | | | | | NET | ACCOUNT |
| | | Total Allocation Receipts: | 136,868.70 | TOTAL - ALL ACCOUNTS | | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| | | Total Allocation Disbursements: | 11,578.50 | TIP Account - *******1335 | | 1,931,792.44 | 10,189.12 | 0.00 |
| | | | | Tax Refund Holding Account - *******1526 | | 8,538,795.24 | 0.00 | 0.00 |
| | | Total Memo Allocation Net: | 125,290.20 | BofA Checking Account - *******7632 | | 0.00 | 1,276,340.94 | 0.00 |
| | | | | Checking Account - *******0118 | | 4,030,000.00 | 2,373,251.22 | 0.00 |
| | | | | Tax Refund Holding Account - *******0398 | | 279,773.39 | 0.00 | 0.00 |
| | | | | Checking Account - *******7825 | | 80,195.06 | 6,970,665.68 | 0.00 |
| | | | | Tax Refund Holding Account - *******8047 | | 2,079,682.05 | 6,309,791.22 | 0.00 |
| | | | | | | ------------------- | ------------------- | ------------------- |
| | | | | | | 16,940,238.18 | 16,940,238.18 | 0.00 |
| | | | | | | ============= | ============= | ============= |
| | | | | | | (Excludes Account | (Excludes Payments | Total Funds |
| | | | | | | Transfers) | To Debtors) | On Hand |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals | | 0.00 | 0.00 |

Case: 09-33701     Doc# 296     Filed: 01/05/17     Entered: 01/05/17 09:43:55     Page 42 of 42